# Privileged Confidential Settlement Communication

**Camilo Abril**

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | Regular Minutes | OT Minutes | Min to Min Earnings | Earnings Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2011 | 8:45 | 12:00 | | | | | 3.25 | 8:30/17:00 | 3.25 | 0.00 | | | | |
| 11/28/2011 | 14:49 | 22:05 | | | | | 7.18 | 14:00/22:00 | 7.28 | 0.10 | | | | |
| 11/30/2011 | 11:06 | 16:54 | 17:10 | 19:33 | | | 7.95 | 11:00/19:30 | 7.95 | 0.00 | | | | |
| 12/1/2011 | 11:44 | 14:00 | 18:30 | 19:30 | | | 7.27 | 11:00/19:30 | 7.27 | 0.00 | | | | |
| 12/2/2011 | 11:08 | 13:35 | 14:06 | 19:00 | | | 7.85 | 11:00/19:00 | 7.85 | 0.00 | | | | |
| | | | | | | | 33.45 | | | 0.16 | 0.16 | | $369.60 | $367.95 |
| 12/5/2011 | 19:31 | 0:30 | | | | | 4.98 | Unsch | 4.98 | 0.00 | | | | |
| 12/6/2011 | 12:20 | 15:31 | 16:01 | 19:37 | | | 8.67 | 11:00/19:30 | 8.79 | 0.12 | | | | |
| 12/7/2011 | 11:21 | 15:14 | 15:53 | 19:43 | | | 7.72 | 11:00/19:30 | 7.72 | 0.00 | | | | |
| 12/8/2011 | 10:36 | 16:01 | 16:25 | 19:28 | | | 7.97 | 11:00/19:30 | 8.17 | 0.10 | | | | |
| 12/9/2011 | 10:49 | 15:12 | 15:49 | 19:27 | | | 7.83 | 11:00/19:30 | 8.01 | 0.18 | | | | |
| | | | | | | | 35.17 | | | 0.50 | 0.50 | | $392.37 | $386.87 |
| 12/14/2011 | 11:04 | 14:07 | 14:42 | 19:22 | | | 7.72 | 11:00/19:30 | 7.72 | 0.00 | | | | |
| 12/15/2011 | 11:07 | 17:02 | 17:32 | 19:36 | | | 7.88 | 11:00/19:30 | 7.98 | 0.10 | | | | |
| 12/16/2011 | 11:13 | 16:07 | 16:53 | 19:31 | | | 7.52 | 11:00/19:30 | 7.54 | 0.02 | | | | |
| | | | | | | | 37.60 | | | 0.12 | 0.12 | | $388.87 | |
| 12/19/2011 | 16:11 | 20:31 | 21:01 | 0:35 | | | 7.82 | 16:00/0:30 | 7.9 | 0.08 | | | | |
| 12/20/2011 | 14:04 | 17:03 | 17:32 | 22:02 | | | 7.43 | 14:00/22:00 | 7.96 | 0.53 | | | | |
| 12/21/2011 | 12:09 | 16:57 | 17:27 | 19:33 | | | 6.85 | 11:00/19:30 | 6.9 | 0.05 | | | | |
| 12/22/2011 | 11:14 | 15:33 | 16:09 | 19:39 | | | 7.82 | 11:00/19:30 | 7.82 | 0.00 | | | | |
| 12/23/2011 | 11:08 | 15:41 | 16:18 | 19:42 | | | 7.95 | 11:00/19:30 | 7.95 | 0.00 | | | | |
| | | | | | | | 37.87 | | | 0.66 | 0.66 | | $414.92 | $413.60 |
| 12/26/2011 | 15:55 | 22:24 | 22:49 | 0:33 | | | 8.00 | 16:00/0:30 | 8.22 | 0.22 | | | | |
| 12/27/2011 | 14:18 | 17:31 | 18:01 | 22:32 | | | 7.20 | 14:00/22:00 | 7.73 | 0.53 | | | | |
| 12/28/2011 | 14:04 | 17:03 | 17:32 | 22:02 | | | 7.43 | 14:00/22:00 | 7.96 | 0.53 | | | | |
| 12/29/2011 | 10:58 | 15:45 | 16:25 | 19:42 | | | 8.03 | 11:00/19:30 | 8.06 | 0.03 | | | | |
| 12/29/2011 | 10:51 | 17:24 | 17:59 | 19:34 | | | 7.82 | 11:00/19:30 | 8.03 | 0.22 | | | | |
| 12/30/2011 | 10:46 | 16:56 | 17:29 | 19:29 | | | 7.93 | 11:00/19:30 | 8.16 | 1.23 | | | | |
| | | | | | | | 39.08 | | | 1.23 | 0.92 | 0.31 | $445.12 | $429.88 |
| 1/2/2012 | 22:18 | | | | | | 8.00 | 14:00/22:00 | 8.33 | 0.33 | | | | |
| 1/3/2012 | 13:58 | 22:00 | | | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 | | | | |
| 1/4/2012 | 13:58 | 15:46 | 16:21 | 19:42 | | | 8.06 | 11:00/19:30 | 8.07 | 0.18 | | | | |
| 1/6/2012 | 10:54 | 16:36 | 17:17 | 19:33 | | | 7.82 | 11:00/19:30 | 8 | 0.18 | | | | |
| | | | | | | | 31.88 | | | 0.54 | 0.54 | | $356.62 | $350.68 |
| 1/9/2012 | 16:55 | 1:06 | | | | | 7.58 | 16:00/0:30 | 8.18 | 0.60 | | | | |
| | | | | | | | | | | 0.60 | | | | |

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2012 | 14:08 | 19:00 | 19:30 | 22:09 | | | 7.52 | 14:00/22:00 | 8.02 | 0.50 | | |
| 1/11/2012 | 11:22 | 18:23 | 19:05 | 19:45 | | | 7.68 | 11:00/18:30 | 7.68 | 0.00 | | |
| 1/12/2012 | 11:13 | 17:19 | 17:50 | 19:34 | | | 7.83 | 11:00/18:30 | 7.83 | 0.00 | | |
| 1/13/2012 | 11:21 | 16:08 | 16:45 | 19:40 | | | 7.70 | 11:00/19:30 | 7.7 | 0.00 | | |
| | | | | | | | 38.25 | | | 0.56 | 0.56 | $426.91 / $426.25 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2012 | 16:29 | 0:35 | | | 8.00 | 16:30/ 0:30 | 8.1 | 0.10 | | |
| 1/17/2012 | 13:51 | 22:07 | | | 8.00 | 14:00/22:00 | 8.27 | 0.27 | | |
| 1/18/2012 | 11:14 | 19:05 | | | 7.77 | 11:00/19:00 | 7.87 | 0.10 | | |
| 1/19/2012 | 10:52 | 19:05 | | | 8.00 | 11:00/19:00 | 8.22 | 0.22 | | |
| 1/20/2012 | 10:57 | 19:07 | | | 8.12 | 11:00/19:00 | 8.17 | 0.05 | | |
| | | | | | 39.88 | | | 0.74 | 0.62 | $438.68 / $438.68 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2012 | 11:27 | 19:10 | | | 7.72 | 11:00/19:00 | 7.72 | 0.00 | | |
| 1/24/2012 | 14:12 | 22:04 | | | 7.80 | 14:00/22:00 | 7.87 | 0.07 | | |
| 1/25/2012 | 11:05 | 19:37 | | | 8.53 | 11:00/19:30 | 8.53 | 0.00 | | |
| 1/26/2012 | 10:44 | 19:11 | | | 8.18 | 11:00/19:00 | 8.45 | 0.27 | | |
| 1/27/2012 | 11:00 | 19:05 | | | 8.20 | 11:00/19:00 | 8.08 | 0.08 | | |
| | | | | | 40.23 | | | 0.42 | 0.12 | $450.23 / $443.80 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2012 | 11:00 | 19:06 | | | 8.00 | 11:00/19:00 | 8.1 | 0.10 | | |
| 1/31/2012 | 11:17 | 19:07 | | | 7.72 | 11:00/19:00 | 7.84 | 0.12 | | |
| 2/2/2012 | 10:56 | 19:04 | | | 8.00 | 11:00/19:00 | 8.15 | 0.15 | | |
| 2/3/2012 | 11:58 | 19:03 | | | 7.03 | 11:00/19:00 | 7.08 | 0.05 | | |
| 2/4/2012 | 11:38 | 19:32 | | | 7.90 | 11:00/19:00 | 8.43 | 0.53 | | |
| | | | | | 38.65 | | | 0.95 | 0.95 | $448.93 / $425.15 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2012 | 10:52 | 19:39 | | | 8.65 | 11:00/19:30 | 8.78 | 0.13 | | |
| 2/8/2012 | 11:13 | 19:01 | | | 7.78 | 11:00/19:00 | 7.8 | 0.02 | | |
| 2/10/2012 | 11:01 | 19:21 | | | 8.33 | 11:00/19:00 | 8.33 | 0.00 | | |
| 2/11/2012 | 11:14 | 19:04 | | | 7.77 | 11:00/19:00 | 7.84 | 0.07 | | |
| | | | | | 32.53 | | | 0.22 | 0.22 | $360.25 / $357.83 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | total hours | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2012 | 10:50 | 19:14 | | | 8.23 | 11:00/19:00 | 8.4 | 0.17 | | |
| 2/14/2012 | 11:13 | 19:00 | | | 7.75 | 11:00/19:00 | 7.75 | 0.00 | | |
| 2/15/2012 | 11:16 | 16:12 | | | 4.93 | 11:00/19:00 | 4.93 | 0.00 | | |
| | | | | | 20.92 | | | 0.17 | 0.17 | $231.99 / $230.12 |
| | | | | | | | | total hours | 4.91 / 1.35 | Total $ $4,754.37 / $4,687.38 |

Abril  2

**Privileged Confidential Settlement Communication**

## Terry Murphy

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | Regular Minutes | OT Minutes | | Min to Min Earnings | Earnings Paid |
|------|----|-----|----|-----|--------|----------|-------------------|------------|--|-----------------|-----------|--|---------------------|---------------|
| 11/21/2011 | | | | | 0.00 | Personal | 0 | 0.00 | | | | | | |
| 11/22/2011 | | | | | 0.00 | Personal | 0 | 0.00 | | | | | | |
| 11/23/2011 | | | | | 0.00 | Personal | 0 | 0.00 | | | | | | |
| 11/24/2011 | | | | | 8.00 | Holiday | 8 | 0.00 | | | | | $84.00 | $84.00 |
| 11/25/2011 | | | | | 0.00 | Personal | 0 | 0.00 | | | | | | |
| 11/28/2011 | 8:31 | 12:55 | 13:18 | 18:01 | 7.98 | 9:30/18:00 | 8.11 | 0.13 | | | | | | |
| 11/29/2011 | 9:27 | 13:07 | 13:34 | 18:01 | 8.00 | 9:30/18:00 | 8.12 | 0.12 | | | | | | |
| 11/30/2011 | 9:37 | 13:52 | 13:29 | 18:01 | 7.87 | 9:30/18:00 | 7.99 | 0.12 | | | | | | |
| 12/1/2011 | 10:43 | 13:00 | 13:38 | 18:00 | 6.65 | 9:30/18:00 | 8.65 | 0.00 | | | | | | |
| 12/2/2011 | 9:35 | 12:44 | 13:14 | 18:02 | 7.92 | 9:30/18:00 | 7.95 | 0.30 | | 0.30 | | | $405.41 | |
| 12/5/2011 | 10:00 | 12:47 | 13:26 | 18:01 | 7.38 | 9:30/18:00 | 8.11 | 0.02 | | | | | | |
| 12/6/2011 | 9:30 | 12:59 | 13:02 | 18:01 | 8.11 | 9:30/18:00 | 8.13 | 0.02 | | | | | | |
| 12/7/2011 | 9:31 | 13:04 | 13:42 | 18:00 | 7.88 | 9:30/18:00 | 7.92 | 0.00 | | | | | | |
| 12/8/2011 | 9:33 | 13:06 | 13:26 | 18:00 | 7.87 | 9:30/18:30 | 8.43 | 0.00 | | | | | | |
| 12/9/2011 | 9:24 | 18:26 | | | 8.43 | 9:30/18:30 | 8.43 | 0.00 | | | | | $406.56 | $416.74 |
|  |  |  |  |  | 39.45 |  | | 0.30 | | 0.55 | 0.07 | | $421.62 | |
| 12/12/2011 | 9:24 | 13:01 | 13:35 | 18:05 | 8.02 | 9:30/18:00 | 8.12 | 0.10 | | | | | | |
| 12/13/2011 | 9:33 | 12:44 | 13:27 | 18:00 | 7.73 | 9:30/18:00 | 7.73 | 0.00 | | | | | | |
| 12/14/2011 | 9:33 | 12:42 | 13:13 | 18:00 | 8.45 | 9:30/18:00 | 8.45 | 0.00 | | | | | | |
| 12/15/2011 | 8:41 | 12:37 | 13:13 | 18:01 | 7.72 | 9:30/18:00 | 7.74 | 0.02 | | | | | | |
| 12/16/2011 | 12:27 | 13:05 | 13:42 | 18:00 | 4.93 | Lunch | 4.93 | 0.00 | | | | | $414.23 | |
|  |  |  |  |  | 36.85 |  |  | 0.12 | | 0.12 | | | | |
| 12/19/2011 | 9:35 | 12:55 | 13:26 | 18:02 | 7.88 | 9:30/18:00 | 7.91 | 0.03 | | | | | | |
| 12/20/2011 | 9:22 | 13:00 | 13:34 | 18:00 | 8.05 | 9:30/18:00 | 8.06 | 0.13 | | | | | | |
| 12/21/2011 | 9:32 | 12:57 | 13:26 | 18:00 | 7.97 | 9:30/18:00 | 7.99 | 0.02 | | | | | $388.19 | $386.93 |
| 12/22/2011 | | | | | 23.78 | Personal | | | | | | | | |
|  |  |  |  |  | 8.00 | Personal | | | | | | | | |
|  |  |  |  |  |  |  |  | 0.18 | | 0.18 | | | $335.58 | $333.69 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
| 12/26/2011 | | | | | 8.00 | Holiday | | | | | | | | |
| 12/27/2011 | 9:28 | 12:49 | 13:29 | 18:00 | 7.83 | 9:30/18:00 | 7.9 | 0.07 | | | | | | |
| 12/28/2011 | 9:35 | 13:04 | 17:59 | | 7.77 | 9:30/18:00 | 7.77 | 0.00 | | | | | | |
| 12/29/2011 | 9:47 | 12:54 | 13:29 | 18:00 | 7.63 | 9:30/18:00 | 7.63 | 0.00 | | | | | | |
| 12/30/2011 | 9:35 | 12:48 | 13:23 | 18:01 | 7.83 | 9:30/18:00 | 7.83 | 0.02 | | | | | $411.18 | $410.24 |
|  |  |  |  |  | 31.07 | Holiday | | | | | | | | |
|  |  |  |  |  | 8.00 | Holiday | | 0.09 | | 0.09 | | | | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
| 1/2/2012 | 9:38 | 18:00 | | | 8.37 | 9:30/18:00 | 8.37 | 0.50 | | | | | | |
| 1/3/2012 | 9:38 | 18:00 | | | 7.87 | 9:30/18:00 | 7.87 | 0.00 | | | | | | |
| 1/4/2012 | 9:46 | 18:01 | | | 8.23 | 9:30/18:00 | 8.23 | 0.00 | | | | | | |
| 1/5/2012 | 9:32 | 13:21 | 18:01 | | 7.97 | 9:30/18:00 | 7.99 | 0.02 | | | | | | |
| 1/6/2012 | 9:38 | 13:28 | 14:01 | 18:00 | 7.82 | 9:30/18:00 | 7.82 | 0.00 | | | | | $424.20 | $418.74 |
|  |  |  |  |  | 31.86 |  |  | 0.52 | | 0.52 | | | | |

Murphy  1

*Privileged Confidential Settlement Communication*

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/6/2012 | 8:01 | 12:47 | 14:08 | 18:00 | | 6.00/holiday | | |
| 1/10/2012 | 8:25 | 12:55 | 13:31 | 18:01 | 7.82 | 9:30/18:00 | 7.82 | 0.00 |
| 1/11/2012 | 9:25 | 13:07 | 13:32 | 18:00 | 8.00 | 9:30/18:00 | 8.10 | 0.10 |
| 1/12/2012 | 9:33 | 13:07 | 13:25 | 18:00 | 7.95 | 9:30/18:00 | 8.17 | 0.17 |
| 1/13/2012 | | | 12:56 | 13:25 | 0.00 Unexcused | | 8 | 0.05 |
| | | | | | 31.47 | | | 0.32 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/16/2012 | 9:33 | 12:52 | 13:19 | 18:00 | 7.55 | 9:30/18:00 | 8 | 0.05 |
| 1/17/2012 | 9:34 | 13:22 | 13:54 | 18:00 | 7.80 | 9:30/18:00 | 8.15 | 0.35 |
| 1/18/2012 | 9:23 | 13:39 | 13:55 | 18:01 | 8.00 | 9:30/18:00 | 8.35 | 0.35 |
| 1/19/2012 | 9:36 | 13:14 | 13:49 | 18:00 | 7.82 | 9:30/18:00 | 7.92 | 0.00 |
| 1/20/2012 | 9:36 | 12:51 | 13:31 | 18:01 | 7.08 | 9:30/18:00 | 8 | 0.00 |
| | | | | | 38.35 | | | 0.40 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/23/2012 | 9:32 | 13:07 | 13:43 | 18:00 | 7.87 | 9:30/18:00 | 7.87 | 0.00 |
| 1/24/2012 | 9:32 | 13:16 | 13:38 | 18:02 | 7.97 | 9:30/18:00 | 8.14 | 0.17 |
| 1/25/2012 | 9:33 | 13:22 | 13:47 | 18:00 | 7.95 | 9:30/18:00 | 8.03 | 0.08 |
| 1/26/2012 | | | | | 0.00 Unexcused | 9:30/18:00 | 7.82 | 0.00 |
| 1/27/2012 | 9:27 | 13:04 | 13:56 | 18:01 | 7.93 | 9:30/18:00 | 7.93 | 0.03 |
| | | | | | 39.63 | | 8 | 0.20 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/30/2012 | 9:33 | 13:33 | 14:01 | 18:00 | 7.95 | 9:30/18:00 | 7.87 | 0.01 |
| 1/31/2012 | 9:33 | 13:16 | 13:47 | 18:00 | 7.96 | 9:30/18:00 | 8.15 | 0.06 |
| 2/1/2012 | 9:43 | 12:49 | 13:32 | 18:00 | 0.00 Unexcused | 9:30/18:00 | 7.57 | 0.00 |
| 2/2/2012 | 9:36 | 13:14 | 13:39 | 18:00 | 7.57 | 9:30/18:00 | 7.57 | 0.00 |
| 2/3/2012 | 9:37 | 13:02 | 13:49 | 18:00 | 7.90 | 9:30/18:00 | 7.98 | 0.19 |
| | | | | | 31.37 | | | 0.19 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 2/6/2012 | 9:37 | 13:32 | 13:32 | 18:00 | 7.87 | 9:30/18:00 | 7.87 | 0.01 |
| 2/7/2012 | 9:33 | 13:03 | 13:31 | 18:00 | 7.96 | 9:30/18:00 | 8.15 | 0.15 |
| 2/8/2012 | 9:26 | 13:06 | 13:51 | 18:00 | 8.50 | 9:30/18:00 | 8.32 | 0.08 |
| 2/9/2012 | 9:25 | 13:40 | 13:40 | 18:01 | 7.93 | 9:30/18:00 | 8.08 | 0.08 |
| 2/10/2012 | 9:37 | 13:06 | 13:29 | 18:00 | 8.00 | 9:30/18:00 | 7.96 | 0.05 |
| | | | | | 40.28 | | 7.93 | 0.32 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 2/13/2012 | 9:38 | 13:38 | 14:08 | 17:59 | 7.87 | 9:30/18:00 | 8.03 | 0.12 |
| 2/14/2012 | 11:58 | 13:09 | 13:30 | 18:00 | 7.93 | Unexcused | 8.05 | 0.15 |
| 2/15/2012 | 9:17 | 13:09 | 13:34 | 18:01 | 5.53/Lunch | 9:30/18:00 | 5.68 | 0.15 |
| 2/16/2012 | 9:29 | 13:02 | 13:28 | 18:00 | 8.00 | 9:30/18:00 | 8.32 | 0.32 |
| 2/17/2012 | 9:33 | 13:09 | 13:41 | 18:00 | 8.00 | 9:30/18:00 | 8.09 | 0.09 |
| | | | | | 37.32 | | 7.92 | 0.72 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 2/20/2012 | 9:23 | 13:08 | 13:42 | 18:00 | 7.93 | 9:30/18:00 | 8.05 | 0.12 |
| 2/21/2012 | 9:30 | 13:03 | 13:32 | 18:02 | 8.00 | 9:30/18:00 | 8.05 | 0.05 |
| 2/22/2012 | 9:24 | 13:10 | 13:35 | 18:00 | 8.00 | 9:30/18:00 | 8.18 | 0.18 |
| 2/23/2012 | 9:30 | 13:02 | 13:30 | 18:00 | 8.00 | 9:30/18:00 | 8.5 | 0.5 |
| 2/24/2012 | 9:35 | 13:05 | 13:34 | 18:00 | 7.92 | 9:30/18:00 | 7.93 | 0.01 |
| | | | | | 40.55 | | 7.93 | 0.38 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|

Difference running totals: 0.32, 0.40, 0.20, 0.19, 0.32, 0.72, 0.38

0.6   0.71

0.32 · 0.40 · 0.20 · 0.19 · 0.32 · 0.72

| $333.90 | $330.44 |
|---|---|
| $413.18 | |
| $417.38 | $416.12 |
| $331.38 | $329.39 |
| $434.13 | $424.41 |
| $418.22 | $416.12 |
| $389.42 | $391.86 |
| $430.72 | $425.51 |

Murphy 2

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2012 | 9:32 | 13:10 | 13:47 | 18:00 | 7.85 | 9:30/18:00 | 7.85 | 0.00 | | | |
| 2/28/2012 | 9:32 | 13:12 | 13:45 | 18:00 | 8.02 | 9:30/18:00 | 8.13 | 0.11 | | | |
| 2/29/2012 | 9:23 | 13:05 | 13:34 | 18:00 | 7.97 | 9:30/18:00 | 8.27 | 0.12 | | | |
| 3/1/2012 | 9:30 | 13:06 | 13:37 | 18:00 | 7.99 | 9:30/18:00 | 7.97 | 0.05 | | | |
| 3/2/2012 | 9:40 | 13:01 | 13:31 | 18:03 | 7.83 | 9:30/18:00 | 7.9 | 0.03 | | | |
| | | | | | | | 7.88 | 0.00 | | | |
| | | | | | 39.57 | | | 0.18 | | 0.18 | $417.38 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 3/5/2012 | 9:32 | 13:10 | 13:35 | 18:01 | 7.97 | 9:30/18:00 | 7.98 | 0.01 | | | |
| 3/6/2012 | 9:26 | 13:06 | 13:33 | 18:04 | 8.16 | 9:30/18:00 | 8.13 | 0.11 | | | |
| 3/7/2012 | 9:27 | 13:00 | 13:34 | 18:00 | 7.97 | 9:30/18:00 | 7.99 | 0.02 | | | |
| 3/8/2012 | 9:37 | 13:14 | 13:47 | 18:02 | 7.83 | 9:30/18:00 | 7.9 | 0.03 | | | |
| | 9:35 | 13:01 | 13:31 | 18:03 | 7.83 | 9:30/18:00 | 7.88 | 0.10 | | | |
| | | | | | | | 8.52 | 0.16 | | | |
| | | | | | 39.57 | | | 0.31 | | 0.31 | $415.49 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 3/12/2012 | 9:28 | 13:16 | 13:38 | 18:00 | 8.00 | 9:30/18:00 | 8.17 | 0.17 | | | |
| 3/13/2012 | 9:28 | 13:01 | 13:29 | 18:01 | 7.88 | 9:30/18:00 | 7.9 | 0.12 | | | |
| 3/14/2012 | 9:32 | 12:59 | 13:37 | 18:00 | 7.82 | 9:30/18:00 | 7.97 | 0.02 | | | |
| 3/15/2012 | 9:23 | 13:06 | 13:36 | 18:00 | 8.00 | 9:30/18:00 | 7.77 | 0.05 | | | |
| 3/16/2012 | 9:27 | 12:58 | 13:35 | 18:00 | 7.90 | 9:30/18:00 | 7.95 | 0.06 | | | |
| | | | | | | | 7.85 | 0.05 | | | |
| | | | | | 40.26 | | | 0.31 | | 0.23 | $424.41 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 3/19/2012 | 9:31 | 13:05 | 13:29 | 18:01 | 7.98 | 9:30/18:00 | 8.1 | 0.12 | | | |
| 3/20/2012 | 9:28 | 13:01 | 13:33 | 18:00 | 7.82 | 9:30/18:00 | 7.9 | 0.08 | | | |
| 3/21/2012 | 9:23 | 12:59 | 13:36 | 18:00 | 7.97 | 9:30/18:00 | 7.77 | 0.02 | | | |
| 3/22/2012 | 9:31 | 13:15 | 13:46 | 18:00 | 8.00 | 9:30/18:00 | 8.2 | 0.20 | | | |
| 3/23/2012 | 10:01 | 13:01 | 13:35 | 18:00 | 7.43 | 9:30/18:00 | 7.43 | 0.00 | | | |
| | 9:34 | 13:03 | 13:32 | 18:00 | 8.43 | 9:30/18:00 | 7.9 | 0.02 | | | |
| | | | | | 39.77 | | | 0.38 | | 0.29 | $419.57 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 3/26/2012 | 9:29 | 13:05 | 13:38 | 15:00 | 7.98 | 9:30/18:00 | 4.95 | 0.03 | | | |
| 3/27/2012 | 9:28 | 13:02 | 13:37 | 18:00 | 7.97 | 9:30/18:00 | 7.97 | 0.00 | | | |
| 3/28/2012 | 9:23 | 13:05 | 13:24 | 18:01 | 8.00 | 9:30/18:00 | 8.15 | 0.08 | | | |
| 3/29/2012 | 12:58 | 13:46 | 13:48 | 18:00 | 7.80 | 9:30/18:00 | 7.92 | 0.35 | | | |
| 3/30/2012 | 9:34 | 13:01 | 13:32 | 18:00 | 7.92 | 9:30/18:00 | 7.97 | 0.05 | | | |
| | | | | | 39.82 | | | 8.05 | 0.13 | | | |
| | | | | | | | | 0.59 | | 0.15 | $416.33 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 4/2/2012 | 9:38 | 13:08 | 13:33 | 18:00 | 7.82 | 9:30/18:00 | 7.84 | 0.02 | | | |
| 4/3/2012 | 9:32 | 13:08 | 13:37 | 18:01 | 7.97 | 9:30/18:00 | 8.07 | 0.07 | | | |
| 4/4/2012 | 9:09 | 13:02 | 13:42 | 18:00 | 7.80 | 9:30/18:00 | 8.15 | 0.35 | | | |
| 4/5/2012 | 9:35 | 13:15 | 13:35 | 18:01 | 7.92 | 9:30/18:00 | 7.92 | 0.00 | | | |
| 4/6/2012 | 9:35 | 13:06 | 13:38 | 18:00 | 7.97 | 9:30/18:00 | 8.05 | 0.13 | | | |
| | | | | | 36.47 | | | | 0.56 | | 0.25 | $422.56 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 4/9/2012 | 9:41 | 13:04 | 13:33 | 18:00 | 4.93 | 9:30/18:00 | | | | | |
| 4/10/2012 | 9:28 | 13:16 | 13:45 | 18:01 | 6.00 | 9:30/18:00 | | | | | |
| 4/11/2012 | 9:27 | 12:34 | 13:02 | 18:00 | 6.00 | 9:30/18:00 | | | | | |
| 4/12/2012 | 9:26 | 13:00 | 13:42 | 18:00 | 8.00 | 9:30/18:00 | | | | | |
| 4/13/2012 | 9:34 | 13:03 | 13:33 | 18:00 | 6.00 | 9:30/18:00 | | | | | |
| | | | | | 7.93 | 9:30/18:00 | | | | | |
| | | | | | 38.73 | | | 0.29 | | 0.18 | $417.59 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | |
| 4/16/2012 | 9:33 | 13:08 | 13:39 | 18:01 | 7.93 | 9:30/18:00 | 7.95 | 0.02 | | | |
| 4/17/2012 | 9:33 | 13:08 | 13:35 | 18:00 | 7.95 | 9:30/18:00 | 8 | 0.05 | | | |
| | | | | | | | | 0.04 | | 0.04 | $417.38 |

**Murphy 3**

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/18/2012 | 9:11 | 13:12 | 13:47 | 18:01 | 7.92 | 9:30/18:00 | 8.25 | 0.33 |
| 4/19/2012 | 9:23 | 13:11 | 13:39 | 18:01 | 7.87 | 9:30/18:00 | 7.92 | 0.05 |
| 4/20/2012 | 9:23 | 12:57 | 13:28 | 18:03 | 7.97 | 9:30/18:00 | 8.14 | 0.17 |
| | | | | | 38.63 | | | 0.62 |

0.37 | 0.25 | $425.58 / $416.72

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/23/2012 | 9:32 | 13:02 | 13:35 | 18:01 | 7.93 | 9:30/18:00 | 7.96 | 0.03 |
| 4/24/2012 | 9:28 | 13:13 | 13:46 | 18:00 | 7.95 | 9:30/18:00 | 7.98 | 0.03 |
| 4/25/2012 | 9:30 | 13:03 | 13:43 | 18:00 | 7.83 | 9:30/18:00 | 7.83 | 0.00 |
| 4/26/2012 | 9:35 | 13:08 | 13:32 | 18:00 | 8.42 | 9:30/18:00 | 8.44 | 0.02 |
| 4/27/2012 | 9:34 | 13:24 | 14:00 | 18:01 | 7.85 | 9:30/18:00 | 7.85 | 0.02 |
| | | | | | 38.97 | | | 0.10 |

0.07 | 0.03 | 0.07 | $421.58 / $419.69

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/1/2012 | 9:37 | 13:00 | 13:37 | 18:00 | 7.77 | 9:30/18:00 | 7.77 | 0.00 |
| 5/2/2012 | 9:20 | 13:01 | 13:41 | 18:00 | 7.82 | 9:30/18:00 | 8 | 0.17 |
| 5/3/2012 | 9:20 | 13:03 | 13:36 | 18:00 | 7.83 | 9:30/18:00 | 8.14 | 0.32 |
| 5/4/2012 | 9:17 | 13:00 | 13:35 | 18:00 | 7.82 | 9:30/18:00 | 8.33 | 0.32 |
| 5/7/2012 | 9:27 | 13:11 | 13:54 | 18:00 | 7.95 | 9:30/18:00 | 8.02 | 0.07 |
| | | | | | 39.68 | | | 0.77 |

0.39 | 0.32 | 0.39 | $428.70 / $416.64

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/14/2012 | 9:26 | 13:20 | 13:54 | 18:00 | 7.53 | 9:30/18:00 | 8 | 0.07 |
| 5/15/2012 | 9:25 | 13:08 | 13:28 | 18:01 | 8.00 | 9:30/18:00 | 8.13 | 0.13 |
| 5/16/2012 | 7:56 | 9:03 | 10:56 | 13:00 | 8.60 | 9:30/18:00 | 8.59 | -0.01 |
| | | 13:29 | 17:00 | | 7.90 | 9:30/18:00 | 8 | 0.10 |
| 5/17/2012 | 9:25 | 13:10 | 13:46 | 18:01 | 8.00 | 9:30/18:00 | 8.17 | 0.17 |
| 5/18/2012 | 9:30 | 13:20 | 13:40 | 18:00 | 40.03 | | | 0.39 |

0.05 | 0.39 | 0.05 | $421.12 / $414.44

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/21/2012 | 9:27 | 12:59 | 13:30 | 18:00 | 7.98 | 9:30/18:00 | 8.03 | 0.05 |
| 5/22/2012 | 9:34 | 13:01 | | | 3.45 | 3:45 | 3.45 | 0.00 |
| 5/22/2012 | | | | | 4.50 | Sick | | |
| 5/23/2012 | | | | | 3.50 | Sick | | |
| 5/23/2012 | | | | | 4.50 | Vacation | | |
| 5/24/2012 | 9:33 | 13:00 | 13:30 | 18:00 | 7.95 | 9:30/18:00 | 7.95 | 0.00 |
| 5/25/2012 | 9:26 | 13:02 | 13:31 | 18:01 | 8.00 | 9:30/18:00 | 8.10 | 0.10 |
| | | | | | 27.38 | | | 0.10 |
| | | | | | 8.00 | Sick | | |
| | | | | | 4.50 | Vacation | | |

0.39 | 0.10 | 0.39 | $438.29 / $426.77

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/28/2012 | 9:21 | 13:09 | 13:39 | 18:01 | 8.00 | 9:30/18:00 | 8.17 | 0.17 |
| 5/29/2012 | 9:22 | 13:05 | 13:35 | 18:01 | 8.00 | 9:30/18:00 | 8.17 | 0.17 |
| 5/30/2012 | 9:24 | 13:06 | 13:35 | 18:00 | 8.50 | 9:30/18:00 | 8.62 | 0.12 |
| 5/31/2012 | 18:01 | 12:57 | 13:25 | 18:00 | 8.00 | 9:30/18:00 | 8.3 | 0.30 |
| 6/1/2012 | 9:16 | | | | 9:30/Holiday | | | 0.76 |
| | | | | | 8.00/Holiday | | | |
| | | | | | 32.50 | | | |

0.76 | 0.10 | 0.76 | $419.79 / $418.74

$433.23 / $425.25

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2012 | 9:01 | 13:03 | 13:28 | 18:01 | | | 8.48 | 9:00/18:00 | 8.5 | 0.02 | | | | | |
| 6/5/2012 | 9:25 | 13:02 | 13:34 | 18:00 | | | 7.97 | 9:00/18:00 | 8.05 | 0.08 | | | | | |
| 6/6/2012 | 9:31 | 13:10 | 13:38 | 18:00 | | | 7.98 | 9:00/18:00 | 8.01 | 0.03 | | | | | |
| 6/7/2012 | 9:29 | 13:08 | 13:37 | 18:00 | | | 8.00 | 9:00/18:00 | 8.03 | 0.03 | | | | | |
| 6/8/2012 | | | | | | | 32.43 / 8.00 Sick | | | 0.16 | | | | $408.20 | | |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2012 | 9:19 | 13:06 | 13:34 | 18:00 | | | 7.97 | 9:00/18:00 | 8.22 | 0.22 | | | | | |
| 6/12/2012 | 9:26 | 15:00 | | | | | 5.50 | 9:00/18:00 | 5.27 | 0.22 | | | | | |
| 6/13/2012 | 9:24 | 10:42 | | | | | 1.20 | 9:00/18:00 | 1.3 | 0.10 | | | | | |
| 6/13/2012 | | | | | | | 7.26 Personal | | | | | | | | | |
| 6/14/2012 | 9:23 | 12:58 | 13:31 | 17:58 | | | 7.92 | 9:00/18:00 | 8.04 | 0.12 | | | | | |
| 6/15/2012 | 9:25 | 13:01 | 13:26 | 18:01 | | | 8.00 | 9:00/18:00 | 8.18 | 0.18 | | | | | |
|  | | | | | | | 30.52 / 7.26 Personal | | | 0.47 | | 0.31 | 0.47 | $424.52 | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2012 | 9:29 | 13:05 | 13:37 | 18:00 | 7.97 | 9:00/18:00 | 7.98 | 0.01 | | | | |
| 6/19/2012 | 9:29 | 13:03 | 13:31 | 18:00 | 8.00 | 9:00/18:00 | 8.05 | 0.05 | | | | |
| 6/20/2012 | 9:27 | 12:53 | 13:13 | 18:00 | 8.05 | 9:00/18:00 | 8.02 | 0.02 | | | | |
| 6/21/2012 | 9:29 | 13:08 | 13:30 | 18:00 | 8.00 | 9:00/18:00 | 8.17 | 0.17 | | | | |
| 6/22/2012 | 9:32 | 13:04 | 13:34 | 18:04 | 7.97 | 9:00/18:00 | 8.04 | 0.07 | | | | |
|  | | | | | 39.93 | | | 0.32 | | | $397.64 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2012 | 9:32 | 13:07 | 13:36 | 18:00 | 7.97 | 9:00/18:00 | 7.98 | 0.01 | | | | |
| 6/26/2012 | 9:29 | 13:07 | 13:47 | 18:01 | 7.95 | 9:00/18:00 | 7.97 | 0.02 | | | | |
| 6/27/2012 | 9:27 | 13:16 | 13:46 | 18:01 | 7.98 | 9:00/18:00 | 8.05 | 0.05 | | | | |
| 6/28/2012 | 9:29 | 13:13 | 13:35 | 18:00 | 8.00 | 9:00/18:00 | 8.15 | 0.15 | | | | |
| 6/29/2012 | 9:33 | 13:07 | 13:32 | 18:00 | 7.95 | 9:00/18:00 | 8.03 | 0.08 | | | | |
|  | | | | | 39.67 | | | 0.44 | 0.25 | 0.31 | $419.27 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2013 | 9:33 | 13:13 | 13:46 | 18:00 | 7.97 | 9:00/18:00 | 7.92 | 0.02 | | | | |
| 7/3/2012 | 9:21 | 13:11 | 13:42 | 18:01 | 7.90 | 9:00/18:00 | 8.15 | 0.17 | | | | |
| 7/4/2012 | | | | | 8.00 Holiday | | | | | | | |
| 7/5/2012 | 9:26 | 13:06 | 13:38 | 18:01 | 7.95 | 9:00/18:00 | 8.03 | 0.08 | | | | |
| 7/6/2012 | 9:32 | 13:04 | 13:36 | 18:00 | 7.93 | 9:00/18:00 | 7.93 | 0.00 | | | | |
|  | | | | | 31.77 / 8.00 Holiday | | | 0.27 | 0.27 | | $418.64 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2012 | 9:40 | 13:08 | 13:40 | 18:01 | 7.80 | 9:00/18:00 | 7.82 | 0.02 | | | | |
| 7/10/2012 | 9:24 | 13:04 | 13:42 | 18:01 | 7.97 | 9:00/18:00 | 7.98 | 0.11 | | | | |
| 7/11/2012 | 9:22 | 13:15 | 13:39 | 18:00 | 8.00 | 9:00/18:00 | 8.23 | 0.23 | | | | |
| 7/12/2012 | 9:29 | 13:15 | 13:45 | 18:00 | 8.00 | 9:00/18:00 | 8.02 | 0.02 | | | | |
| 7/13/2012 | 9:30 | 13:14 | 13:47 | 16:59 | 8.60 | 9:00/18:00 | 8.93 | 0.00 | | | | |
|  | | | | | 38.60 | | | 0.38 | 0.38 | | $425.58 | |

| Date | In | Out | In | Out | Amount | Schedule | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | | | | 8.00 Vacation | | | | | |
| 7/17/2012 | | | | | 8.00 Vacation | | | | | |
| 7/18/2012 | | | | | 8.00 Vacation | | | | | |
| 7/19/2012 | | | | | 8.00 Personal | | | | | |
| 7/20/2012 | | | | | 0.75 Personal | | | | | |
| 7/20/2012 | | | | | 3.50 Vacation | | | | | |

Right-hand totals: $402.57  $420.42  $417.59  $426.88  $405.30  $409.29

Murphy   5

**Privileged Confidential Settlement Communication**

| | | 0.75/Personal | 35.50/Vacation |
|---|---|---|---|
| | | | 0.00 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2012 | 9:30 | 13:13 | 13:37 | 18:01 | | | 8.00 | 9:30/18:00 | 8.12 | 0.12 |
| 7/24/2012 | 9:28 | 13:09 | 13:39 | 18:00 | | | 8.00 | 9:30/18:00 | 8.03 | 0.03 |
| 7/25/2012 | 9:39 | 13:12 | 13:35 | 18:00 | | | 7.85 | 9:30/18:00 | 7.85 | 0.00 |
| 7/26/2012 | 9:39 | 13:38 | | 14:19 | 18:01 | | 7.63 | 9:30/18:00 | 7.65 | 0.00 |
| | | | | | | | | | | 0.17 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2012 | 9:31 | 13:20 | 13:57 | 18:00 | | | 7.87 | 9:30/18:00 | 7.87 | 0.00 |
| 7/31/2012 | 9:36 | 13:03 | 13:34 | 18:00 | | | 7.88 | 9:30/18:00 | 7.88 | 0.00 |
| 8/1/2012 | 10:06 | 13:06 | 13:38 | 18:00 | | | 7.90 | 9:30/18:00 | 7.92 | 0.02 |
| 8/2/2012 | 9:28 | 13:06 | 13:33 | 18:00 | | | 8.00 | 9:30/18:00 | 8.08 | 0.08 |
| 8/5/2012 | 9:32 | 13:03 | 13:36 | 18:01 | | | 7.83 | 9:30/18:00 | 7.94 | 0.02 |
| | | | | | | | | | | 0.12 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2012 | 9:27 | 13:15 | 13:46 | 18:00 | | | 7.98 | 9:30/18:00 | 8.03 | 0.05 |
| 8/7/2012 | 9:19 | 13:16 | 13:32 | 18:00 | | | 7.97 | 9:30/18:00 | 8.15 | 0.18 |
| 8/8/2012 | 8:56 | 13:00 | 13:32 | 18:00 | | | 7.95 | 9:30/18:00 | 8.03 | 0.03 |
| 8/9/2012 | 8:53 | 12:59 | 13:34 | 18:00 | | | 7.92 | 9:30/18:00 | 7.95 | 0.03 |
| 8/10/2012 | 9:00 | 13:04 | 13:30 | 17:30 | | | 8.01 | 9:30/17:30 | 8.12 | 0.12 |
| 8/12/2012 | | | | | | | 8.00 | 9:30/18:00 | 8.08 | 0.07 |
| | | | | | | | 39.67 | | 7.94 | 0.47 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2012 | 10:37 | | | | | | 1.35 | 9:30/17:30 | 1.35 | 0.00 |
| 8/14/2012 | 8:58 | 13:16 | 13:46 | 17:30 | | | 8.00 | 9:30/17:30 | 8.03 | 0.00 |
| 8/15/2012 | 8:56 | 13:06 | 13:41 | 17:30 | | | 7.95 | 9:30/17:30 | 8.02 | 0.07 |
| 8/16/2012 | 9:02 | 12:58 | 13:22 | 17:30 | | | 7.90 | 9:30/17:30 | 7.89 | 0.00 |
| 8/17/2012 | 9:02 | 13:06 | 13:39 | 17:33 | | | 7.92 | 9:30/17:30 | 7.97 | 0.05 |
| | | | | | | | 33.12 | | 7.97 | 0.15 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2012 | 9:26 | 10:37 | 17:31 | 17:32 | | | 7.83 | 9:30/17:30 | 9.06 | 0.08 |
| 8/21/2012 | 8:35 | 17:30 | | 17:31 | | | 8.82 | 9:30/17:30 | 8.32 | 0.18 |
| 8/22/2012 | 9:01 | 13:02 | 13:38 | 17:30 | | | 7.88 | 9:30/17:30 | 7.88 | 0.00 |
| 8/26/2012 | 9:02 | 13:01 | 13:33 | 17:32 | | | 8.00 | 9:30/17:30 | 8.10 | 0.10 |
| 8/24/2012 | 9:02 | 13:10 | 13:37 | 17:30 | | | 7.97 | 9:30/17:30 | 8.02 | 0.05 |
| | | | | | | | 41.70 | | 8.5 | 0.16 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2012 | 13:06 | 13:41 | 17:32 | | | | 7.83 | 9:30/17:30 | 7.83 | 0.03 |
| 8/28/2012 | 8:53 | 13:04 | 13:31 | 17:31 | | | 7.85 | 9:30/17:30 | 8.18 | 0.18 |
| 8/29/2012 | 17:30 | | 13:46 | 17:30 | | | 7.91 | 9:30/17:30 | 7.88 | 0.05 |
| 8/30/2012 | 8:55 | 13:01 | 13:29 | 17:30 | | | 8.00 | 9:30/17:30 | 8.1 | 0.10 |
| 8/31/2012 | 9:00 | 13:00 | 13:27 | 17:30 | | | 8.50 | 9:30/17:30 | 8.5 | 0.38 |
| | | | | | | | 40.28 | | | 0.38 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2012 | 13:06 | 13:18 | 13:41 | 17:30 | | | 7.88 | 9:00/17:30 | 8.01 | 0.03 |
| 9/4/2012 | 8:58 | 13:18 | 13:49 | 17:30 | | | 7.88 | 9:00/17:30 | 7.97 | 0.03 |
| 9/5/2012 | 8:59 | 13:01 | 13:54 | 17:30 | | | 7.90 | 9:00/17:30 | 7.97 | 0.02 |
| 9/6/2012 | 9:01 | 13:17 | 13:46 | 17:37 | | | 7.98 | 9:00/17:30 | 8.03 | 0.05 |
| 9/7/2012 | 9:03 | 13:05 | 13:38 | 17:30 | | | 7.95 | 9:00/17:30 | 7.96 | 0.00 |
| | | | | | | | 31.87 | 8.00/Holiday | 8.00/Holiday | 0.05 |

Subtotals: 0.32    1.86    0.54

| | 0.17 | 0.12 | 0.32 | 0.15 | 0.16 | 0.38 | 0.05 |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.13 |
| | | | | | | | 0.36 |

| | $380.63 | $380.65 | $332.33 | $330.54 | $416.75 | $415.49 | $427.09 |
|---|---|---|---|---|---|---|---|
| | $349.34 | $347.76 | $461.13 | $446.76 | $424.17 | $424.41 | $419.16 | $419.84 |

Murphy  6

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2012 | 8:57 | 15:00 | | | 6.00 | 9:00/17:30 | 6.05 | 0.05 | | |
| 9/11/2012 | 9:02 | 13:01 | 13:33 | 17:30 | 7.93 | 9:00/17:30 | 7.93 | 0.00 | | |
| 9/12/2012 | 9:01 | 12:40 | 13:05 | 17:30 | 8.48 | 9:00/17:30 | 8.50 | 0.08 | | |
| 9/13/2012 | 8:59 | 13:39 | 14:04 | 17:30 | 8.11 | 9:00/17:30 | 8.11 | 0.10 | | |
| 9/14/2012 | 9:06 | 13:00 | 13:31 | 17:30 | 7.88 | 9:00/17:30 | 7.88 | 0.00 | | |
| | | | | | 38.30 | 2.00 Personal | | 0.18 | 0.18 | $425.04 / $423.15 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2012 | 9:26 | 13:05 | 13:40 | 17:31 | 7.82 | 9:00/17:30 | 7.84 | 0.02 | | |
| 9/18/2012 | 9:10 | 13:11 | 13:43 | 17:30 | 7.80 | 9:00/17:30 | 7.8 | 0.00 | | |
| 9/19/2012 | 8:58 | 13:02 | 13:34 | 17:30 | 7.96 | 9:00/17:30 | 7.88 | 0.07 | | |
| 9/20/2012 | 8:58 | 13:00 | 13:31 | 17:30 | 7.98 | 9:00/17:30 | 7.85 | 0.07 | | |
| 9/21/2012 | 9:08 | 12:58 | 13:29 | 17:30 | 7.85 | 9:00/17:30 | 7.85 | 0.00 | | |
| 9/28/2012 | 9:03 | 13:06 | 13:32 | 17:30 | 7.80 | 9:00/17:30 | 7.97 | 0.07 | | |
| | | | | | 39.35 | | | 0.09 | 0.09 | $414.12 / $413.18 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2012 | 9:03 | 13:31 | 17:32 | | 7.95 | 9:00/17:30 | 8.02 | 0.07 | | |
| 9/25/2012 | 8:58 | 13:02 | 13:34 | 17:30 | 7.97 | 9:00/17:30 | 7.8 | 0.03 | | |
| 9/26/2012 | 8:56 | 13:20 | 13:48 | 17:31 | 7.93 | 9:00/17:30 | 8.07 | 0.10 | | |
| 9/27/2012 | 8:58 | 13:06 | 13:41 | 17:31 | 8.00 | 9:00/17:30 | 8.00 | 0.00 | | |
| 9/28/2012 | 9:03 | 13:47 | 14:03 | 17:30 | 8.45 | 9:00/17:30 | 8.07 | 0.27 | | |
| | | | | | 40.37 | | | 0.27 | 0.27 | $425.83 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2012 | 10:13 | 13:40 | 17:31 | | 7.55 | 9:00/17:30 | 6.73 | 0.07 | | |
| 10/2/2012 | 9:03 | 13:44 | 17:30 | | 7.48 | 9:00/17:30 | 7.48 | 0.00 | | |
| 10/3/2012 | 9:01 | 13:11 | 13:44 | 17:30 | 8.00 | 9:00/17:30 | 7.82 | 0.07 | | |
| 10/4/2012 | 9:00 | 13:06 | 13:36 | 17:30 | 8.01 | 9:00/17:30 | 8.01 | 0.00 | | |
| 10/5/2012 | 9:01 | 13:11 | 13:47 | 17:30 | 7.88 | 9:00/17:30 | 8.46 | 0.27 | | |
| | | | | | 38.55 | | | 0.11 | 0.11 | $404.78 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2012 | 9:26 | 13:11 | 13:31 | 17:30 | 7.48 | 9:00/17:30 | 7.48 | 0.00 | | |
| 10/9/2012 | 8:57 | 13:15 | 13:54 | 17:31 | 8.00 | 9:00/17:30 | 8.02 | 0.02 | | |
| 10/10/2012 | 9:06 | 13:24 | 13:54 | 17:31 | 8.07 | 9:00/17:30 | 8.04 | 0.02 | | |
| 10/11/2012 | 8:57 | 13:21 | 13:52 | 17:30 | 7.91 | 9:00/17:30 | 7.94 | 0.02 | | |
| 10/12/2012 | 8:56 | 13:16 | 13:36 | 17:30 | 7.90 | 9:00/17:30 | 7.93 | 0.00 | | |
| 10/12/2012 | 9:02 | 14:14 | 14:44 | 17:30 | 7.91 | 9:00/17:30 | 7.97 | 0.07 | | |
| | | | | | 39.07 | | | 0.07 | 0.07 | $425.83 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2012 | 9:13 | 13:36 | | | | 7.8 | 9:00/17:30 | 7.8 | 0.02 | |
| 10/16/2012 | 9:00 | 13:07 | 13:36 | 17:31 | 7.91 | 9:00/17:30 | 8.02 | 0.02 | | |
| 10/17/2012 | 9:02 | 13:05 | 13:32 | 17:31 | 7.97 | 9:00/17:30 | 8.04 | 0.06 | | |
| 10/18/2012 | 9:00 | 13:00 | 13:48 | 17:33 | 7.70 | 9:00/16:00 | 7.75 | 0.05 | | |
| 10/19/2012 | 9:06 | 13:19 | 13:49 | 17:32 | 7.90 | 9:00/17:30 | 7.93 | 0.03 | | |
| | | | | | 39.35 | | | 0.19 | 0.19 | $410.97 / $413.18 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2012 | 8:57 | 12:44 | | | 3.73 | 9:00/17:30 | 3.73 | 0.00 | | |
| 10/22/2012 | | | | | 4.25 | Personal | | | | |
| 10/23/2012 | 9:03 | 13:14 | 13:48 | 17:33 | 7.88 | 9:00/17:30 | 7.93 | 0.06 | | |
| 10/24/2012 | 8:10 | 15:30 | | | 7.33 | 8:00/16:00 | 7.33 | 0.02 | | |
| 10/25/2012 | 8:10 | 13:02 | 13:35 | 17:31 | 7.78 | 9:00/17:30 | 7.85 | 0.02 | | |
| 10/26/2012 | 8:07 | 13:49 | 14:21 | 17:31 | 7.85 | 9:00/17:30 | 7.87 | 0.00 | | |
| | | | | | 34.58 / 4.25 Personal | | | 0.09 | 0.09 | $408.66 / $407.72 |

Murphy  7

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | | |
| 10/28/2012 | 9:07 | 13:08 | 13:34 | 17:30 | 7.87 | 9:00/17:30 | 7.87 | 0.00 |
| 10/29/2012 | 9:07 | 13:08 | 13:44 | 17:32 | 7.78 | 9:00/17:30 | 7.81 | 0.03 |
| 10/30/2012 | 9:08 | 13:07 | 13:40 | 17:31 | 7.82 | 9:00/17:30 | 7.84 | 0.03 |
| 10/31/2012 | 9:08 | 13:07 | 13:30 | 17:31 | 8.00 | 9:00/17:30 | 7.94 | 0.06 |
| 11/1/2012 | 9:08 | 13:02 | 13:30 | 17:32 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| | | | | | 31.47 | | | 0.12 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/5/2012 | 9:06 | 13:04 | 14:06 | 17:32 | 7.37 | 9:00/17:30 | 7.4 | |
| 11/6/2012 | 9:12 | 13:30 | 13:58 | 16:24 | 6.70 | 9:00/17:30 | 6.73 | 0.03 |
| 11/7/2012 | | | | | 1.00 Personal | | | |
| 11/8/2012 | 9:07 | 13:07 | 13:40 | 17:31 | 7.82 | 9:00/17:30 | 7.81 | 0.05 |
| 11/9/2012 | 9:08 | 13:02 | 13:37 | 17:31 | 7.70 | 9:00/17:30 | 7.72 | 0.06 |
| 11/9/2012 | 8:11 | 13:04 | 13:32 | 17:31 | 7.82 | 9:00/17:30 | 7.87 | 0.05 |
| | | | | | 37.40 | | | 0.15 |
| | | | | | 1.00 Personal | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/12/2012 | 9:00 | 13:01 | 13:38 | 17:31 | 7.82 | 9:00/17:30 | 7.84 | 0.02 |
| 11/13/2012 | 8:57 | 13:01 | 13:49 | 17:31 | 7.58 | 9:00/17:30 | 7.6 | 0.02 |
| 11/14/2012 | 9:07 | 13:03 | 13:38 | 17:31 | 7.93 | 9:00/17:30 | 7.92 | 0.02 |
| 11/15/2012 | 9:10 | 13:02 | 13:43 | 17:30 | 7.65 | 9:00/17:30 | 7.65 | 0.00 |
| 11/16/2012 | 9:07 | 13:01 | 13:47 | 17:31 | 7.82 | 9:00/17:30 | 7.62 | 0.00 |
| | | | | | 38.67 | | | 0.08 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/19/2012 | 9:00 | 13:01 | 13:36 | 17:31 | 7.82 | 9:00/17:30 | 7.84 | |
| 11/20/2012 | 8:57 | 13:01 | 13:34 | 17:31 | 7.95 | 9:00/17:30 | 7.6 | 0.07 |
| 11/21/2012 | 8:54 | 13:02 | 13:36 | 17:31 | 7.93 | 9:00/17:30 | 8.05 | 0.12 |
| 11/22/2012 | | | | | 8.00 Holiday | | | |
| 11/22/2012 | | | | | 0.75 Sick | | | |
| | | | | | 15.88 | | | |
| | | | | | 0.00 Vacation | | | |
| | | | | | 0.75 Sick | | | |
| | | | | | 8.00 Holiday | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/26/2012 | 9:03 | 13:00 | 13:34 | 17:31 | 7.92 | 9:00/17:30 | 7.94 | 0.02 |
| 11/27/2012 | 9:04 | 13:06 | 13:35 | 17:31 | 7.95 | 9:00/17:30 | 7.95 | 0.02 |
| 11/28/2012 | 9:03 | 13:03 | 13:34 | 17:31 | 7.93 | 9:00/17:30 | 7.93 | 0.00 |
| 11/29/2012 | 9:04 | 13:03 | 13:36 | 17:32 | 7.89 | 9:00/17:30 | 7.89 | 0.03 |
| 11/30/2012 | 9:09 | 13:03 | 13:29 | 17:31 | 7.63 | 9:00/17:30 | 7.88 | 0.02 |
| | | | | | 39.67 | | | 0.09 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/3/2012 | 9:02 | 13:00 | 13:35 | 17:31 | 7.92 | 9:00/17:30 | 7.92 | 0.02 |
| 12/4/2012 | 9:03 | 13:01 | 13:32 | 17:31 | 7.95 | 9:00/17:30 | 7.95 | 0.00 |
| 12/5/2012 | 9:02 | 13:11 | 13:31 | 17:30 | 7.80 | 9:00/17:30 | 7.74 | 0.02 |
| 12/6/2012 | 9:04 | 13:03 | 13:36 | 17:30 | 7.83 | 9:00/17:30 | 7.83 | 0.00 |
| 12/7/2012 | 8:59 | 13:02 | 13:29 | 17:31 | 8.00 | 9:00/17:30 | 7.88 | 0.08 |
| | | | | | 39.43 | | | 0.14 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/10/2012 | 9:01 | 13:01 | 13:39 | 17:31 | 7.85 | 9:00/17:30 | 7.87 | 0.02 |
| 12/11/2012 | 9:03 | 13:01 | 13:32 | 17:30 | 7.89 | 9:00/17:30 | 7.9 | 0.00 |
| 12/12/2012 | 9:07 | 13:05 | 13:38 | 17:31 | 7.80 | 9:00/17:30 | 7.8 | 0.00 |
| 12/13/2012 | 9:05 | 13:00 | 13:30 | 17:30 | 7.83 | 9:00/17:30 | 7.85 | 0.02 |
| 12/14/2012 | 9:05 | 13:00 | 13:30 | 13:30 | 7.90 | 9:00/17:30 | 7.93 | 0.02 |
| | | | | | 8.00 Sick | | | |

| | |
|---|---|
| $331.70 | $330.44 |
| $415.48 | $414.02 |
| $415.33 | $414.44 |
| $280.81 | $258.82 |
| $406.88 | $406.04 |
| $404.78 | $403.20 |

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 12/17/2012 | 9:04 | 13:09 | 13:40 | 17:31 | 7.92 | 8:00/17:30 | 7.94 | 0.02 |
| 12/18/2012 | 9:04 | 13:00 | 13:27 | 17:31 | 7.93 | 8:00/17:30 | 8 | 0.07 |
| 12/19/2012 | 9:01 | 13:02 | 13:32 | 17:32 | 7.98 | 8:00/17:30 | 8.01 | 0.03 |
| 12/20/2012 | 9:05 | 13:03 | | 13:14 | 7.92 | 8:00/17:30 | 8.12 | 0.20 |
| 12/21/2012 | | | | | 0.00 | Vacation | | |
| | | | | | 31.75 | | | 0.32 |

31.38   8.00 Sick   0.06

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 12/24/2012 | | | | | 0.00 | Vacation | | |
| 12/25/2012 | | | | | 0.00 | Holiday | | |
| 12/26/2012 | | | | | 0.00 | Vacation | | |
| 12/27/2012 | 9:00 | 13:07 | 13:41 | 17:32 | 7.93 | 8:00/17:30 | 7.96 | 0.03 |
| 12/28/2012 | 8:59 | 13:01 | 13:28 | 17:32 | 8.00 | 8:00/17:30 | 8.1 | 0.10 |
| | | | | | 15.93 | | | 0.13 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 12/31/2012 | 7:58 | 18:01 | | | 8.00 | 8:00/6:00 | | |
| 1/1/2013 | | | | | 8.00 | Holiday | | |
| 1/2/2013 | 8:57 | 12:58 | 13:35 | 17:31 | 7.95 | 8:00/17:30 | 8.02 | 0.07 |
| 1/3/2013 | 8:04 | | | | 3.93 | 8:00/17:30 | 3.9 | 0.00 |
| 1/4/2013 | | | | | 4.00 | Sick | | |
| | | | | | 8.00 Sick | | | |
| | | | | | 19.85 | | | |
| | | | | | 12.00 Sick | | | |
| | | | | | 8.00 Holiday | | | 0.07 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 1/7/2013 | 8:59 | 13:02 | 13:36 | 17:32 | 7.75 | 8:00/17:30 | 7.77 | 0.02 |
| 1/8/2013 | 8:03 | 13:04 | 13:33 | 17:31 | 7.98 | 8:00/17:30 | 8 | 0.05 |
| 1/9/2013 | 8:56 | 13:03 | 13:30 | 17:31 | 8.00 | 8:00/17:30 | 8.15 | 0.17 |
| 1/10/2013 | 9:01 | 13:04 | 13:34 | 17:31 | 7.97 | 8:00/17:30 | 7.98 | 0.01 |
| 1/11/2013 | 9:00 | 13:11 | 13:39 | 17:31 | 8.00 | 8:00/17:30 | 8.05 | 0.05 |
| | | | | | 39.85 | | | 0.24 |

0.09

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 11/14/2013 | 8:07 | 13:01 | 13:39 | 17:31 | 7.77 | 8:00/17:30 | 7.77 | 0.02 |
| 11/15/2013 | 8:58 | 13:02 | 13:31 | 17:31 | 7.98 | 8:00/17:30 | 8 | 0.05 |
| 11/20/2013 | 8:03 | 13:04 | 13:29 | 17:33 | 7.85 | 8:00/17:30 | 8.03 | 0.05 |
| 11/16/2013 | 12:31 | 12:52 | | 17:31 | 7.98 | 8:00/17:30 | 8.02 | 0.03 |
| 11/18/2013 | 9:03 | 13:04 | 13:32 | 17:32 | 7.98 | 8:00/17:30 | 7.98 | 0.01 |
| | | | | | 39.62 | | | 0.34 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 12/21/2013 | 8:00 | 13:01 | 13:29 | 17:31 | 8.00 | 8:00/17:30 | 8.05 | 0.05 |
| 12/22/2013 | 8:02 | 13:01 | 13:32 | 17:35 | 7.97 | 8:00/17:30 | 7.97 | 0.02 |
| 11/16/2013 | 8:01 | 13:01 | 13:28 | 17:32 | 7.89 | 8:00/17:30 | 8.01 | 0.02 |
| 12/24/2013 | 9:02 | 13:03 | 13:34 | 17:31 | 7.83 | 8:00/17:30 | 7.88 | 0.03 |
| 1/17/2013 | 9:00 | 13:03 | 13:34 | 17:31 | 7.87 | 8:00/17:30 | 7.87 | 0.02 |
| 1/25/2013 | 9:03 | 13:04 | 13:37 | 17:37 | 7.80 | 8:00/17:30 | 7.92 | 0.02 |
| | | | | | 38.68 | | | 0.14 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|------|--------|----------|-------------------|------------|
| 1/28/2013 | 8:56 | 13:03 | 13:38 | 17:35 | 7.82 | 8:00/17:30 | 8.05 | 0.15 |
| 1/29/2013 | 9:02 | 13:05 | 13:32 | 17:32 | 7.89 | 8:00/17:30 | 7.97 | 0.02 |
| 1/30/2013 | 9:00 | 13:05 | 13:33 | 17:32 | 7.86 | 8:00/17:30 | 7.98 | 0.03 |
| 1/00/2013 | 8:56 | 13:05 | 13:23 | 17:32 | 6.00 | 8:00/17:30 | 8.3 | 0.30 |

$414.12 — $413.49
$336.74 — $333.38
$252.83 — $251.27
$418.16 — $418.43
$422.07 — $418.43
$419.58 — $416.01
$418.11 — $416.64

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 10/31/2013 | 8:59 | 13:04 | 13:38 | 17:31 | 7.93 | 9:00/17:30 | 7.88 | 0.05 |
| 2/1/2013 | 9:01 | 13:06 | 13:31 | 17:31 | 7.98 | 9:00/17:30 | 8.08 | 0.10 |
| | | | | | 39.76 | | | 0.63 |

0.22

$470.01 / $457.47

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/4/2013 | 9:06 | 13:12 | 13:38 | 17:31 | 7.90 | 9:00/17:30 | 7.98 | 0.08 |
| 2/5/2013 | 8:59 | 13:01 | 13:30 | 17:32 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 2/6/2013 | 9:06 | 13:01 | 13:36 | 17:32 | 7.90 | 9:00/17:30 | 7.93 | 0.03 |
| 2/7/2013 | 9:02 | 13:03 | 13:31 | 17:31 | 7.97 | 9:00/17:30 | 8.02 | 0.05 |
| 2/8/2013 | | | | | 31.77 | 8.00/Sick | | 0.23 |

0.23

$460.00 / $457.36

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/11/2013 | 9:06 | 13:03 | 13:35 | 17:31 | 7.87 | 9:00/17:30 | 7.89 | 0.02 |
| 2/12/2013 | 9:01 | 14:52 | 15:23 | 17:30 | 7.97 | 9:00/17:30 | 7.97 | 0.00 |
| 2/13/2013 | 9:01 | 13:03 | 13:35 | 17:30 | 7.96 | 9:00/17:30 | 8.18 | 0.23 |
| 2/14/2013 | 9:06 | 13:03 | 13:32 | 17:31 | 7.96 | 9:00/17:30 | 8.02 | 0.02 |
| 2/15/2013 | 9:00 | 13:06 | 13:39 | 17:31 | 7.90 | 9:00/17:30 | 7.93 | 0.03 |
| 2/15/2013 | 8:58 | 13:05 | 13:32 | 17:33 | 8.00 | 9:00/17:30 | 8 | 0 |

0.14

$458.97 / $457.36

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/18/2013 | 9:09 | 13:02 | 13:28 | 17:31 | 8.00 | 9:00/17:30 | 8.08 | 0.08 |
| 2/19/2013 | 9:03 | 13:02 | 13:35 | 17:31 | 7.81 | 9:00/17:30 | 8.18 | 0.19 |
| 2/20/2013 | 9:04 | 13:05 | 13:35 | 17:30 | 7.85 | 9:00/17:30 | 7.96 | 0.00 |
| 2/27/2013 | 9:00 | 13:06 | 13:38 | 17:30 | 7.88 | 9:00/17:30 | 7.97 | 0.00 |
| 2/28/2013 | 9:00 | 13:06 | 13:38 | 17:30 | 7.97 | 9:00/17:30 | 7.97 | 0.00 |
| 3/1/2013 | 9:10 | 13:00 | | | 3.83 | 9:00/17:30 | 3.83 | 0.00 |
| | | | | | 38.68 | | | 0.53 |

0.21 / 0.14

$465.13 / $456.32

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 3/4/2013 | 9:09 | 13:00 | 13:35 | 17:32 | 7.77 | 9:00/17:30 | 7.8 | 0.03 |
| 3/5/2013 | 9:08 | 13:01 | 13:34 | 17:33 | 7.87 | 9:00/17:30 | 7.87 | 0.05 |
| 3/6/2013 | 9:02 | 14:09 | 14:31 | 17:31 | 7.87 | 9:00/17:30 | 8.12 | 0.15 |
| 3/7/2013 | 9:06 | 13:14 | 13:45 | 17:30 | 7.85 | 9:00/17:30 | 7.97 | 0.00 |
| 3/8/2013 | | | | | 8.00 | 8.00/Sick | 7.88 | 0.00 |
| | | | | | 31.43 | | | 0.23 |
| | | | | | 8.00 | 8.00/Sick | | |
| | | | | | 4.00 | 4.00/Personal | | 0.02 |

0.32 / 0.23

$455.90 / $453.46

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 3/11/2013 | | | | | 0.00 | Unexcused | | 0.00 |
| 3/12/2013 | 9:06 | 13:08 | 13:40 | 17:31 | 7.87 | 9:00/17:30 | 7.89 | 0.02 |
| 3/13/2013 | 9:06 | 13:10 | 13:39 | 17:31 | 7.90 | 9:00/17:30 | 7.97 | 0.05 |
| 3/14/2013 | 9:07 | 13:07 | 13:32 | 17:33 | 7.85 | 9:00/17:30 | 7.95 | 0.10 |
| 3/15/2013 | 9:00 | | | | 8.00 | 9:00/17:30 | 8.5 | 0.50 |
| | | | | | 31.62 | | | 0.69 |

0.02 / 0.69

$455.75 / $355.63

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 3/18/2013 | 9:07 | 13:07 | 13:37 | 17:31 | 7.88 | 9:00/17:30 | 7.9 | 0.02 |
| 3/19/2013 | 9:01 | 13:10 | 13:44 | 17:31 | 7.92 | 9:00/17:30 | 7.94 | 0.02 |

0.41

$371.57 / $355.63

Murphy   10

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/20/2013 | 8:54 | 13:05 | 13:42 | 17:32 | 7.90 | 9:00/17:30 | 8.03 | 0.13 |
| 3/21/2013 | 8:58 | 13:04 | 13:36 | 17:31 | 7.87 | 9:00/17:30 | 8.02 | 0.05 |
| 3/22/2013 | 9:06 | 13:04 | 13:40 | 17:30 | 7.80 | 9:00/17:30 | 7.8 | 0.00 |
| | | | | | 39.47 | | | 0.22 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/25/2013 | 8:58 | 13:05 | 13:37 | 17:31 | 7.98 | 9:00/17:30 | 8.03 | 0.05 |
| 3/26/2013 | 9:04 | 13:14 | 13:46 | 17:31 | 7.90 | 9:00/17:30 | 7.92 | 0.02 |
| 3/27/2013 | 9:00 | 13:04 | 13:39 | 17:33 | 7.92 | 9:00/17:30 | 7.97 | 0.05 |
| 3/28/2013 | 9:03 | 12:25 | | | 3.37 | 9:00/17:30 | 3.37 | 0.00 |
| 3/29/2013 | | | | | 8.00 | Personal | | |
| 3/29/2013 | | | | | 4.50 | Vacation | | |
| | | | | | 27.77 | | | 0.07 |
| | | | | | 8.00 | Personal | | |
| | | | | | 4.50 | Vacation | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | 8:59 | 13:03 | 13:37 | 17:30 | 7.83 | 9:00/17:30 | 7.88 | 0.05 |
| 4/2/2013 | 8:59 | 13:02 | 13:29 | 17:30 | 7.92 | 9:00/17:30 | 8.07 | 0.07 |
| 4/3/2013 | 8:56 | 13:06 | 13:37 | 17:31 | 7.98 | 9:00/17:30 | 8.05 | 0.03 |
| 4/4/2013 | 9:00 | 13:03 | 13:36 | 17:32 | 7.93 | 9:00/17:30 | 7.98 | 0.05 |
| 4/5/2013 | 9:04 | 13:08 | 13:42 | 17:31 | 7.87 | 9:00/17:30 | 7.89 | 0.02 |
| | | | | | 39.70 | | | 0.21 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/8/2013 | 9:06 | 13:03 | 13:37 | 17:32 | 7.85 | 9:00/17:30 | 8 | 0.05 |
| 4/9/2013 | 8:49 | 13:10 | 13:35 | 17:33 | 8.32 | 9:00/17:30 | 8.32 | 0.32 |
| 4/10/2013 | 8:56 | 13:06 | 13:41 | 17:30 | 8.05 | 9:00/17:30 | 8.06 | 0.06 |
| 4/11/2013 | 9:00 | 13:03 | 13:36 | 17:32 | 7.95 | 9:00/17:30 | 7.98 | 0.03 |
| 4/12/2013 | 9:03 | 12:56 | 13:34 | 17:31 | 7.82 | 9:00/17:30 | 7.84 | 0.02 |
| | | | | | 39.58 | | | 0.48 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/15/2013 | 8:57 | 13:13 | 13:46 | 17:30 | 7.95 | 9:00/17:30 | 8 | 0.05 |
| 4/16/2013 | 9:01 | 13:02 | 13:31 | 17:31 | 7.98 | 9:00/17:30 | 8.01 | 0.03 |
| 4/17/2013 | 8:56 | 13:03 | 13:33 | 17:36 | 8.05 | 9:00/17:30 | 8.22 | 0.07 |
| 4/18/2013 | 9:05 | 13:17 | 13:43 | 17:30 | 7.95 | 9:00/17:30 | 7.94 | 0.02 |
| 4/19/2013 | | | | | 8.00 | Vacation | | |
| | | | | | 31.90 | | | 0.17 |
| | | | | | 8.00 | Vacation | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/22/2013 | 8:58 | 13:06 | 13:32 | 17:30 | 7.83 | 9:00/17:30 | 7.86 | 0.13 |
| 4/23/2013 | 8:51 | 13:03 | 13:29 | 17:43 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 4/24/2013 | 9:01 | 13:00 | 13:34 | 17:32 | 7.92 | 9:00/17:30 | 8.22 | 0.22 |
| 4/25/2013 | 9:06 | 13:10 | 13:38 | 17:31 | 7.90 | 9:00/17:30 | 7.95 | 0.05 |
| 4/26/2013 | 8:58 | 13:01 | 13:32 | 17:30 | 7.98 | 9:00/17:30 | 8.01 | 0.03 |
| | | | | | 39.80 | | | 0.46 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/29/2013 | 8:58 | 13:08 | 13:32 | 17:43 | 7.83 | 9:00/17:30 | 7.86 | 0.13 |
| 4/30/2013 | 8:59 | 13:08 | 14:00 | 17:43 | 7.63 | 9:00/17:30 | 8.13 | 0.23 |
| 5/1/2013 | 8:59 | 13:15 | 13:50 | 17:32 | 7.62 | 9:00/17:30 | 8.05 | 0.05 |
| 5/2/2013 | 9:00 | 13:23 | | | 4.38 | 9:00/17:30 | 4.38 | 0.00 |
| 5/3/2013 | | | | | 3.50 | Vacation | | |
| 5/20/2013 | 9:00 | 13:16 | | | 7.93 | 9:00/17:30 | 7.95 | 0.02 |
| 5/21/2013 | 9:10 | 13:37 | | | 7.81 | 9:00/17:30 | 7.95 | 0.02 |
| 5/22/2013 | 9:19 | 13:01 | 13:37 | | 7.59 | 9:00/17:30 | 7.6 | 0.09 |
| | | | | | 35.45 | | | 0.28 |
| | | | | | 3.50 | Vacation | | |

| | |
|---|---|
| 0.22 | |
| 0.07 | |
| 0.21 | |
| 0.06 | |
| 0.17 | |
| 0.42 | |
| 0.20 | |
| 0.09 | |
| 0.26 | |
| 0.06 | |

| | |
|---|---|
| $456.44 | $453.91 |
| $457.01 | $456.21 |
| $459.97 | $456.55 |
| $460.81 | $458.85 |
| $461.50 | $455.17 |
| $466.49 | $457.70 |
| $456.96 | $447.93 |
| $448.96 | $447.93 |

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/8/2013 | 9:05 | 13:35 | 17:33 | | 7.92 | 9:00/17:30 | 7.97 | 0.05 |
| 5/7/2013 | 8:58 | 13:05 | 17:32 | | 7.94 | 9:00/17:30 | 7.91 | 0.07 |
| 5/9/2013 | 8:53 | 13:43 | 17:32 | | 7.87 | 9:00/17:30 | 7.95 | 0.07 |
| 5/8/2013 | 8:53 | 13:05 | 17:32 | | 7.87 | 9:00/17:30 | 8.02 | 0.15 |
| 5/8/2013 | 8:51 | 13:01 | 17:31 | | 7.98 | 9:00/17:30 | 8.15 | 0.15 |
| 5/10/2013 | 9:00 | 13:05 | 17:31 | | 7.93 | 9:00/17:30 | 7.95 | 0.02 |
| | | | | | 38.58 | | | 0.46 |

0.04   $461.00   $455.17

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/13/2013 | 8:59 | 13:05 | 17:30 | | 7.96 | 9:00/17:30 | 7.97 | 0.02 |
| 5/14/2013 | 8:57 | 13:00 | 17:39 | | 7.93 | 9:00/17:30 | 8.13 | 0.20 |
| 5/15/2013 | 8:49 | 12:52 | 17:33 | | 7.97 | 9:00/17:30 | 8.27 | 0.27 |
| 5/16/2013 | 9:02 | 13:23 | 17:33 | | 7.95 | 9:00/17:30 | 8.01 | 0.06 |
| | | | | | 31.83 | | | 0.54 |

0.54   $372.26   $366.05

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/20/2013 | 8:57 | 13:00 | 17:31 | | 7.87 | 9:00/17:30 | 7.97 | 0.07 |
| 5/21/2013 | 9:07 | 13:16 | 17:32 | | 7.80 | 9:00/17:30 | 7.83 | 0.03 |
| 5/22/2013 | 8:03 | 13:02 | 17:33 | | 7.82 | 9:00/17:30 | 7.87 | 0.05 |
| 5/23/2013 | 9:07 | 13:10 | 17:34 | | 7.78 | 9:00/17:30 | 7.85 | 0.07 |
| 5/24/2013 | 8:58 | 13:09 | 17:31 | | 8.00 | 9:00/17:30 | 8.18 | 0.18 |
| | | | | | 39.27 | | | 0.40 |

0.40   $456.21   $451.61

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/27/2013 | | | | | | 8.00 Holiday | | |
| 5/28/2013 | 8:59 | 13:00 | 17:31 | | 7.85 | 9:00/17:30 | 7.88 | 0.03 |
| 5/28/2013 | 9:01 | 13:44 | 17:31 | | 7.92 | 9:00/17:30 | 8 | 0.13 |
| 5/29/2013 | 8:53 | 13:10 | 17:31 | | 7.47 | 9:00/17:30 | 7.5 | 0.03 |
| 6/6/2012 | 9:09 | 13:01 | 17:32 | | 7.85 | 9:00/17:30 | 7.85 | 0.03 |
| 6/7/2013 | 9:07 | 13:23 | 17:35 | | 7.80 | 9:00/17:30 | 7.80 | 0.10 |
| 5/31/2013 | | | | | | 23.33 | 8.00 Holiday | Unexcused |
| | | | | | 39.28 | | | 0.09 |

0.09   $381.33   $360.30

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/10/2013 | 9:01 | 13:02 | 17:30 | | 8.08 | 9:00/17:30 | 8.05 | 0.07 |
| 6/11/2013 | 8:55 | 13:02 | 17:30 | | 8.00 | 9:00/17:30 | 8 | 0.17 |
| 6/12/2013 | 8:04 | 13:10 | 17:31 | | 8.00 | 9:00/17:30 | 8.17 | 0.04 |
| 6/13/2013 | 9:01 | 13:09 | 17:30 | | 7.98 | 9:00/17:30 | 8.01 | 0.06 |
| 6/14/2013 | 8:57 | 13:13 | 17:30 | | 7.91 | 9:00/17:30 | 8.02 | 0.05 |
| | | | | | 39.67 | | | 0.37 |

0.37   $455.98   $461.72

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/17/2013 | 8:54 | 13:00 | 17:32 | | 7.87 | 9:00/17:30 | 8.1 | 0.13 |
| 6/18/2013 | 8:58 | 13:00 | 17:30 | | 7.87 | 9:00/17:30 | 8.03 | 0.03 |
| 6/19/2013 | 9:00 | 13:07 | 17:32 | | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 6/20/2013 | 9:01 | 13:04 | 17:35 | | 7.97 | 9:00/17:30 | 8.07 | 0.10 |
| 6/21/2013 | 9:25 | 13:05 | 17:32 | | 7.51 | 9:00/17:30 | 7.92 | 0.05 |
| | | | | | 38.50 | | | 0.38 |

0.38   $458.62   $454.25

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/24/2013 | 8:56 | 13:04 | 17:36 | | 7.97 | 9:00/17:30 | 8.04 | 0.07 |

0.23

Murphy   12

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/25/2013 | 9:27 | 13:02 | 13:27 | 17:30 | 7.58 | 9:00/17:30 | 7.63 | 0.08 |
| 6/26/2013 | 9:00 | 13:07 | 13:37 | 17:30 | 8.00 | 9:00/17:30 | 8 | 0.00 |
| 6/27/2013 | 9:01 | 13:07 | 13:37 | 17:30 | 7.98 | 9:00/17:30 | 8.23 | 0.25 |
| 6/28/2013 | 9:01 | 13:07 | 13:37 | 17:30 | 7.98 | 9:00/17:30 | 8.08 | 0.10 |
| 6/29/2013 | 9:28 | 14:30 | 15:00 | 17:30 | 7.53 | 9:00/17:30 | 7.53 | 0.00 |
| | | | | | 38.03 | | | 0.15 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 7/1/2013 | 9:02 | 13:07 | 13:36 | 17:30 | 7.97 | 9:00/17:30 | 7.98 | 0.01 |
| 7/2/2013 | 9:04 | 15:39 | 15:54 | 17:30 | 7.93 | 9:00/17:30 | 8.18 | 0.25 |
| 7/3/2013 | 9:02 | 13:12 | 13:36 | 17:30 | 7.97 | 9:00/17:30 | 8.07 | 0.10 |
| 7/4/2013 | | | | | 8.00 | Holiday | 7.98 | |
| 7/5/2013 | 8:50 | 13:11 | | 13:29 | 7.53 | 9:00/17:30 | 8.37 | 0.37 |
| | | | | | 31.87 | | | 0.73 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 7/8/2013 | 9:11 | 13:34 | 17:30 | | 7.78 | 9:00/17:30 | 7.78 | 0.00 |
| 7/9/2013 | 8:59 | 13:02 | 13:28 | 17:31 | 7.97 | 9:00/17:30 | 7.97 | 0.00 |
| 7/10/2013 | 8:58 | 13:02 | 13:28 | 17:31 | 8.00 | 9:00/17:30 | 8.12 | 0.08 |
| 7/11/2013 | 8:58 | 13:26 | 13:53 | 17:30 | 8.00 | 9:00/17:30 | 8.08 | 0.08 |
| 7/12/2013 | 9:00 | 13:51 | | 17:30 | 8.00 | 9:00/17:30 | 8.00 | 0.00 |
| | | | | | 39.75 | | | 0.20 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 7/15/2013 | | | | | 8.00 | Vacation | | |
| 7/16/2013 | | | | | 8.00 | Vacation | | |
| 7/17/2013 | | | | | 8.00 | Vacation | | |
| 7/18/2013 | | | | | 8.00 | Vacation | | |
| 7/19/2013 | | | | | 8.00 | Vacation | | |
| | | | | | 40.00 | | | 0.00 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 7/22/2013 | 9:02 | 13:07 | 13:33 | 17:30 | 7.97 | 9:00/17:30 | 8.04 | 0.07 |
| 7/23/2013 | 9:05 | 14:00 | | | 4.92 | 9:00/17:30 | 4.92 | 0.00 |
| 7/24/2013 | 9:03 | 13:10 | 13:41 | 17:30 | 7.93 | 9:00/17:30 | 7.93 | 0.00 |
| 7/25/2013 | 8:54 | 13:02 | 13:28 | 17:31 | 8.00 | 9:00/17:30 | 8.18 | 0.18 |
| 7/26/2013 | 8:53 | 13:05 | 13:36 | 17:30 | 8.00 | 9:00/17:30 | 8.1 | 0.12 |
| | | | | | 36.80 | | | 0.30 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 7/29/2013 | 9:02 | 13:07 | 13:37 | 17:30 | 8.02 | 9:00/17:30 | 8.02 | 0.05 |
| 7/30/2013 | 13:10 | 17:36 | 17:36 | | 8.38 | 9:00/17:30 | 8.38 | 0.10 |
| 7/31/2013 | 9:00 | 13:05 | 13:29 | 17:31 | 8.00 | 9:00/17:30 | 8.1 | 0.12 |
| 8/1/2013 | 8:57 | 13:04 | 13:31 | 17:30 | 8.00 | 9:00/17:30 | 8.1 | 0.10 |
| 8/2/2013 | 8:59 | 13:20 | 13:46 | 17:30 | 8.00 | 9:00/17:30 | 8.06 | 0.08 |
| | | | | | 40.45 | | | 0.45 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 8/5/2013 | 9:05 | 13:08 | 13:38 | 17:30 | 7.93 | 9:00/17:30 | 7.93 | 0.00 |
| 8/6/2013 | 8:25 | 13:16 | 13:39 | 17:32 | 7.53 | 9:00/17:30 | 7.98 | 0.15 |
| 8/7/2013 | 8:54 | 13:03 | 13:26 | 17:30 | 8.00 | 9:00/17:30 | 8.22 | 0.22 |
| 8/8/2013 | 8:57 | 13:04 | 13:31 | 17:30 | 8.00 | 9:00/17:30 | 8.02 | 0.02 |
| 8/9/2013 | 9:00 | 13:05 | 13:33 | 17:30 | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| | | | | | 39.43 | | | 0.45 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 8/12/2013 | 8:56 | 13:01 | 13:31 | 17:31 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |

0.8

| | | |
|---|---|---|
| 0.45 | | 0.45 |
| 0.30 | | |
| 0.20 | | |
| 0.73 | | |
| 0.15 | | |
| 0.16 | | |

| | | |
|---|---|---|
| $450.57 | | $448.85 |
| $466.90 | | $458.51 |
| $460.00 | | $460.00 |
| $461.15 | | $457.70 |
| $479.72 | | $467.76 |
| $459.43 | | $457.13 |
| $459.82 | | $453.45 |

Murphy   13

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2013 | 9:26 | | 13:02 | 13:29 | 18:01 | | 8.07 | 9:00/18:00 | 8.14 | 0.07 |
| 8/15/2013 | 8:54 | | 13:04 | 13:30 | 17:30 | | 8.00 | 9:00/17:30 | 8.17 | 0.17 |
| 8/14/2013 | 8:54 | | 13:06 | 13:35 | 17:30 | | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 8/15/2013 | 8:56 | | 13:04 | 13:36 | 17:31 | | 7.97 | 9:00/17:30 | 8.1 | 0.13 |
| 8/16/2013 | 8:56 | | 13:04 | 13:36 | 17:31 | | 7.97 | 9:00/17:30 | 8.05 | 0.08 |
| | | | | | | | 40.03 | | 8.17 | 0.42 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2013 | 9:03 | | 13:10 | 13:40 | 17:32 | | 7.95 | 9:00/17:30 | 8.1 | 0.65 |
| 8/27/2013 | 9:10 | | 13:03 | 13:36 | 17:30 | | 7.78 | 9:00/17:30 | 8.2 | 0.20 |
| 8/21/2013 | 9:03 | | 13:03 | 13:27 | 17:30 | | 7.95 | 9:00/17:30 | 8.06 | 0.00 |
| 8/22/2013 | 9:00 | | 13:04 | 13:38 | 17:30 | | 8.00 | 9:00/17:30 | 8.18 | 0.27 |
| 8/23/2013 | 8:56 | | 13:05 | 13:35 | 17:30 | | 7.98 | 9:00/17:30 | 8.27 | 0.27 |
| | | | | | | | 39.83 | | 8.23 | 0.72 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2013 | 9:03 | | 13:10 | 13:40 | 17:32 | | 7.95 | 9:00/17:30 | 8.1 | 0.65 |
| 8/27/2013 | 9:10 | | 13:03 | 13:36 | 17:30 | | 7.78 | 9:00/17:30 | 8.2 | 0.20 |
| 8/28/2013 | 9:00 | | 13:03 | 13:42 | 17:30 | | 8.00 | 9:00/17:30 | 8.06 | 0.00 |
| 8/29/2013 | 8:59 | | 13:05 | 13:30 | 17:31 | | 8.00 | 9:00/17:30 | 8.18 | 0.18 |
| 8/30/2013 | 8:54 | | 13:07 | 13:30 | 17:30 | | 8.00 | 9:00/17:30 | 8.27 | 0.27 |
| | | | | | | | 39.73 | | 8.23 | 0.55 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2013 | 9:00 | | 13:14 | 13:39 | 17:31 | | 8.00 | Holiday | | |
| 9/3/2013 | 8:57 | | 13:16 | 13:42 | 17:31 | | 8.00 | 9:00/17:30 | 8.1 | 0.10 |
| 9/4/2013 | 8:50 | | 13:00 | 13:30 | 17:31 | | 8.00 | 9:00/17:30 | 7.95 | 0.00 |
| 9/5/2013 | 9:04 | | 13:00 | 13:29 | 17:30 | | 3.67 | 9:00/17:30 | 8.18 | 0.18 |
| 9/6/2013 | | | 12:44 | | | | 4.25 | Vacation | 8.12 | 0.17 |
| | | | | | | | 27.67 | Vacation | 3.67 | 0.00 |
| | | | | | | | 4.25 | Holiday | | |
| | | | | | | | 8.00 | Holiday | | 0.41 |
| | | | | | | | 4.25 | Vacation | | |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 8:59 | | 13:03 | 13:29 | 17:30 | | 7.87 | 9:00/17:30 | 8.08 | 0.08 |
| 9/10/2013 | 9:02 | | 13:06 | 13:37 | 17:30 | | 7.80 | 9:00/17:30 | 7.95 | 0.00 |
| 9/11/2013 | 8:58 | | 13:00 | 13:28 | 17:30 | | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 9/12/2013 | 9:03 | | 13:00 | 13:29 | 17:30 | | 7.86 | 9:00/17:30 | 8.12 | 0.17 |
| 9/13/2013 | 9:02 | | 13:09 | 13:44 | 17:31 | | 7.86 | 9:00/17:30 | 8.01 | 0.02 |
| | | | | | | | 39.78 | | 7.9 | 0.32 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2013 | 9:02 | | 13:04 | 13:33 | 17:30 | | 7.87 | 9:00/17:30 | 7.98 | 0.01 |
| 9/17/2013 | 9:04 | | 13:21 | 13:53 | 17:30 | | 7.80 | 9:00/17:30 | 7.9 | 0.00 |
| 9/18/2013 | 9:05 | | 13:06 | 13:28 | 17:30 | | 7.88 | 9:00/17:30 | 7.88 | 0.00 |
| 9/19/2013 | 9:02 | | 13:04 | 13:34 | 17:30 | | 7.87 | 9:00/17:30 | 7.97 | 0.00 |
| 9/20/2013 | 9:09 | | 13:09 | 13:41 | 17:31 | | 7.82 | 9:00/17:30 | 7.97 | 0.02 |
| | | | | | | | 36.53 | | 7.84 | 0.03 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2013 | 8:59 | | 13:06 | 13:35 | 17:30 | | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 9/24/2013 | 9:00 | | 13:03 | 13:35 | 17:30 | | 8.00 | 9:00/17:30 | 8.06 | 0.03 |
| 9/25/2013 | 8:54 | | 13:05 | 13:33 | 17:31 | | 8.00 | 9:00/17:30 | 8.06 | 0.06 |
| 9/26/2013 | 9:02 | | 13:15 | 13:45 | 17:30 | | 7.97 | 9:00/17:30 | 7.97 | 0.00 |
| 9/27/2013 | 9:03 | | 12:21 | 12:57 | 17:30 | | 7.85 | 9:00/17:30 | 7.85 | 0.00 |
| | | | | | | | 39.82 | | 7.85 | 0.23 |

| | | | |
|---|---|---|---|
| | 0.45 | | |
| | 0.65 | | |
| | | | |
| | 0.28 | 0.07 | |
| | | | |
| | 0.1 | 0.27 | 0.42 |
| | 0.05 | 0.41 | 0.28 |
| | | 0.03 | 0.10 |
| | | 0.22 | 0.18 |
| | | | 0.05 |

| | | |
|---|---|---|
| $471.09 | $465.52 | |
| $476.02 | $459.20 | |
| $466.87 | $466.90 | |
| $463.80 | $459.08 | |
| $462.46 | $457.47 | |
| $454.94 | $454.60 | |
| $461.23 | $457.60 | |

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | 8:56 | 13:04 | 13:28 | 17:30 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 10/1/2013 | 8:58 | 13:09 | 13:34 | 17:30 | 7.88 | 9:00/17:30 | 8.12 | 0.20 |
| 10/2/2013 | 9:07 | 13:05 | 13:31 | 17:30 | 8.00 | 9:00/17:30 | 8.01 | 0.08 |
| 10/2/2013 | 8:59 | 13:05 | 13:30 | 17:30 | 8.00 | 9:00/17:30 | 8.08 | 0.08 |
| 10/3/2013 | 8:58 | 13:05 | 13:30 | 17:30 | 8.00 | 9:00/17:30 | 8.15 | 0.15 |
| 10/4/2013 | 9:01 | 13:01 | 13:29 | 17:30 | 7.98 | 9:00/17:30 | 8.02 | 0.02 |
| | | | | | 39.88 | | 8 | 0.50 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/7/2013 | 9:24 | 13:16 | 13:39 | 17:35 | 7.88 | 9:00/17:30 | 7.88 | 0.20 |
| 10/8/2013 | 9:07 | 13:09 | 13:34 | 17:30 | 7.88 | 9:00/17:30 | 7.91 | 0.03 |
| 10/9/2013 | 8:59 | 13:05 | 13:30 | 17:30 | 8.00 | 9:00/17:30 | 8.02 | 0.02 |
| 10/10/2013 | | | | | 8.00 | Vacation | | |
| 10/11/2013 | | | | | 0.75 | Vacation | | |
| | | | | | 23.55 Vacation | 8.75 Vacation | | 0.25 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/14/2013 | 9:03 | 13:02 | 13:36 | 17:30 | 7.88 | 9:00/17:30 | 7.88 | 0.00 |
| 10/15/2013 | 9:01 | 13:02 | 13:29 | 17:30 | 7.97 | 9:00/17:30 | 8.02 | 0.06 |
| 10/16/2013 | 9:36 | 13:03 | 13:36 | 17:31 | 7.36 | 9:00/17:30 | 7.37 | 0.02 |
| 10/17/2013 | 8:59 | 13:12 | 13:39 | 17:31 | 8.00 | 9:00/17:30 | 8.08 | 0.08 |
| 10/18/2013 | 9:00 | 13:01 | 13:30 | 17:30 | 8.00 | 9:00/17:30 | 8.06 | 0.06 |
| | | | | | 39.20 | | | 0.17 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | 9:00 | 13:03 | 13:34 | 17:30 | 7.88 | 9:00/17:30 | 7.88 | 0.00 |
| 10/22/2013 | 9:01 | 13:01 | 13:29 | 17:34 | 8.05 | 9:00/17:30 | 8.08 | 0.03 |
| 10/22/2013 | | | | | 8.05 | Unscheduled | | |
| 10/23/2013 | | | | | 0.00 | Unexcused | | |
| 10/24/2013 | 8:58 | 13:55 | 14:30 | 17:32 | 7.88 | 9:00/17:30 | 7.95 | 0.07 |
| 10/25/2013 | 8:57 | 13:08 | 13:17 | 17:35 | 8.08 | 9:00/17:30 | 8.48 | 0.40 |
| | | | | | 32.00 | | | 0.50 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | 9:22 | 13:20 | 13:43 | 17:31 | 7.63 | 9:00/17:30 | 7.76 | 0.13 |
| 10/28/2013 | 9:04 | 12:30 | 13:00 | 17:30 | 7.93 | 9:00/17:30 | 7.93 | 0.00 |
| 10/29/2013 | 9:02 | 13:01 | 13:32 | 17:30 | 7.95 | 9:00/17:30 | 7.95 | 0.00 |
| 10/30/2013 | 9:00 | 13:04 | 13:34 | 17:30 | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 10/31/2013 | 9:00 | 13:03 | 13:36 | 17:30 | 8.00 | 9:00/17:30 | 8.06 | 0.06 |
| | | | | | 39.62 | | | 0.24 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/4/2013 | 8:59 | 13:46 | 14:15 | 17:31 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 11/5/2013 | 8:58 | 13:02 | 13:28 | 17:30 | 8.00 | 9:00/17:30 | 8.13 | 0.15 |
| 11/6/2013 | 9:04 | 13:02 | 13:26 | 17:30 | 5.85 | Unscheduled | 5.92 | 0.07 |
| 11/7/2013 | 8:58 | 13:04 | 13:34 | 17:30 | 8.00 | 9:00/17:30 | 8.02 | 0.12 |
| 11/8/2013 | 9:00 | 13:03 | 13:34 | 17:30 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| | | | | | 35.30 | | | 0.28 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | 8:56 | 13:10 | 13:35 | 17:30 | 8.00 | 9:00/17:30 | 8.15 | 0.15 |
| 11/12/2013 | 9:00 | 13:04 | 13:28 | 17:30 | 7.97 | 9:00/17:30 | 7.92 | 0.04 |
| 11/13/2013 | 9:09 | 13:03 | 13:27 | 17:30 | 7.85 | 9:00/17:30 | 7.93 | 0.07 |
| 11/14/2013 | 9:02 | 13:01 | 13:28 | 17:30 | 7.97 | 9:00/17:30 | 8.02 | 0.05 |
| 11/15/2013 | 9:00 | 13:00 | 13:28 | 17:30 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| | | | | | 37.75 | | | 0.44 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 11/18/2013 | 9:00 | 13:03 | 13:34 | 17:30 | 7.89 | 9:00/17:30 | 7.98 | 0.00 |
| 11/18/2013 | 9:22 | 13:09 | 13:34 | 17:30 | 7.63 | 9:00/17:30 | 7.71 | 0.08 |

0.48

0.02 | 0.48

0.17

0.25

0.50

0.24

0.28

0.44

0.50

| | |
|---|---|
| $468.28 | $459.77 |
| $374.33 | $371.46 |
| $452.76 | $450.80 |
| $373.75 | $368.00 |
| $457.24 | $454.48 |
| $409.17 | $405.85 |
| $439.19 | $434.13 |

Murphy 15

*Privileged Confidential Settlement Communication*

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | | | | | | | 0.00 | Sick/FMLA | | |
| 11/21/2013 | | | | | | | 0.00 | Sick/FMLA | | |
| 11/22/2013 | | | | | | | 15.62 | Personal | | 0.08 |

$180.55   $179.63

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2013 | | | | | | | 0.00 | Sick/FMLA | | |
| 11/26/2013 | | | | | | | 0.00 | Sick/FMLA | | |
| 11/27/2013 | | | | | | | 0.00 | Holiday | | |
| 11/28/2013 | | | | | | | 0.00 | Holiday | | |
| 11/29/2013 | | | | | | | 0.00 | Sick/FMLA | | 0.00 |

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2013 | 9:00 | | 13:01 | 13:29 | | 17:30 | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 12/3/2013 | 9:00 | | 13:00 | 13:28 | | 17:30 | 7.97 | 9:00/17:30 | 8 | 0.03 |
| 12/4/2013 | 8:59 | | 13:01 | 13:30 | | 17:30 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 12/5/2013 | 9:02 | | 13:02 | 13:16 | | 17:40 | 8.17 | 9:00/17:30 | 8.19 | 0.02 |
| 12/6/2013 | 9:03 | | 13:02 | 13:30 | | 17:40 | 8.12 | 9:00/17:30 | 8.15 | 0.13 |
| | | | | | | | 24.08 | | 40.13 | 0.13 |

$278.42   $276.92

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | 8:47 | | 13:00 | 13:28 | | 17:30 | 7.22 | 9:00/17:30 | 7.27 | 0.05 |
| 12/17/2013 | 8:59 | | 13:04 | 13:33 | | 17:31 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 12/18/2013 | 9:01 | | 13:11 | 13:39 | | 17:30 | 7.98 | 9:00/17:30 | 8.01 | 0.03 |
| 12/19/2013 | 9:02 | | 13:16 | 13:38 | | 17:30 | 7.97 | 9:00/17:30 | 8.1 | 0.13 |
| 12/20/2013 | 8:58 | | 13:02 | 13:28 | | 17:30 | 8.00 | 9:00/17:30 | 8.1 | 0.10 |
| | | | | | | | 34.50 | | 3.46 | 0.33 |

$462.24   $467.94

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 9:05 | 12:31 | 13:05 | 17:30 | | | 7.85 | 9:00/17:30 | 7.85 | 0.00 |
| 12/24/2013 | 8:59 | 13:12 | 13:35 | 14:01 | | | 4.47 | 9:00/17:00 | 4.59 | 0.12 |
| 12/25/2013 | 8:03 | | | | | | 8.00 | Holiday | | |
| 12/26/2013 | 8:58 | | 13:03 | 13:30 | | 17:30 | 7.98 | 9:00/17:30 | 8.03 | 0.05 |
| 12/27/2013 | 8:58 | | 13:03 | 13:36 | | 17:31 | 7.95 | 9:00/17:30 | 8 | 0.05 |
| | | | | | | | 28.25 | | 8 | 0.22 |

$401.24   $397.90

| Date | In | Out | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2013 | 8:58 | | 13:01 | 13:30 | | 17:38 | 8.10 | 9:00/17:30 | 8.13 | 0.03 |
| 12/31/2013 | 8:59 | | 13:04 | 13:32 | | 16:00 | 6.50 | 9:00/17:00 | 6.55 | 0.05 |
| 1/2/2014 | 9:04 | | 13:04 | | | | 8.00 | Holiday | | |
| 1/6/2014 | 9:02 | | 13:00 | 13:24 | | 17:30 | 8.00 | 9:00/17:30 | 8.12 | 0.12 |
| 1/7/2014 | 9:01 | 13:00 | 13:03 | 13:31 | 13:30 | 17:35 | 7.98 | 9:00/17:30 | 8.08 | 0.23 |
| | | | | | | | | | 8.12 | 0.02 |
| | | | | | | | | | 8 | 0.02 |

$419.41   $416.88

$447.12   $444.48

0.46

Murphy   16

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 1/8/2014 | 9:02 | 13:05 | 13:36 | 17:31 | 7.95 | 9:00/17:30 | 7.97 | 0.02 |
| 1/9/2014 | 8:59 | 13:00 | 13:33 | 17:33 | 8.00 | 9:00/17:30 | 8.02 | 0.02 |
| 1/10/2014 | 9:00 | 13:02 | 13:28 | 17:32 | 8.03 | 9:00/17:30 | 8.1 | 0.07 |
| | | | | | | | | 0.15 |

0.07   $461.21   $459.08   0.08

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 1/13/2014 | 9:00 | 13:01 | 13:30 | 17:31 | 8.00 | 9:00/17:30 | 8.02 | 0.02 |
| 1/14/2014 | 8:59 | 13:05 | 13:34 | 17:31 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 1/15/2014 | 8:59 | 12:00 | | | 2.97 | 9:00/17:30 | 2.97 | 0.00 |
| 1/16/2014 | | | | | 0.00 | Unexcused | | |
| | | | | | 5.00 | Personal | | |
| 1/17/2014 | 9:00 | 13:02 | 13:33 | 17:25 | 7.90 | 9:00/17:30 | 8.4 | 0.50 |
| | | | | | 26.87 | | | 0.55 |

$372.63   $366.51   0.02   0.55

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 1/20/2014 | 9:00 | 13:01 | 13:33 | 17:30 | 8.00 | 9:00/17:30 | 8.15 | 0.15 |
| 1/21/2014 | 9:00 | 13:01 | 13:27 | 17:31 | 7.99 | 9:00/17:30 | 8.08 | 0.08 |
| 1/22/2014 | 9:01 | 13:03 | 13:32 | 17:30 | 7.89 | 9:00/17:30 | 8 | 0.02 |
| 1/23/2014 | 8:59 | | 13:34 | 17:30 | 3.97 | 9:00/17:30 | 3.97 | 0.01 |
| 1/24/2014 | 8:56 | | 13:08 | 17:31 | 8.00 | 9:00/17:30 | 8.12 | 0.22 |
| | | | | | 35.00 | | | 0.22 |

$278.30   $275.77   0.22   0.12

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 1/27/2014 | 9:00 | 13:02 | 13:33 | 17:30 | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 1/28/2014 | 8:59 | 13:01 | 13:31 | 17:30 | 8.00 | 9:00/17:30 | 8 | 0.00 |
| 1/29/2014 | 9:00 | 13:04 | 13:31 | 17:30 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 1/30/2014 | 9:01 | 13:01 | 13:29 | 17:30 | 7.96 | 9:00/17:30 | 8.01 | 0.03 |
| 1/31/2014 | 8:54 | 13:00 | 13:29 | 17:30 | 8.01 | 9:00/17:30 | 8.05 | 0.10 |
| | | | | | | | 8.01 | 0.01 |
| | | | | | 39.93 | | | 0.23 |

$414.23   $412.85   0.23

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/3/2014 | 9:01 | 13:02 | 13:29 | 15:00 | 5.48 | 9:00/17:30 | 5.53 | 0.05 |
| | | | | | 2.50 | Personal | | |
| 2/4/2014 | 9:00 | 13:04 | 13:34 | 17:30 | 8.00 | 9:00/17:30 | 8.1 | 0.10 |
| 2/5/2014 | 8:59 | 13:14 | 13:44 | 17:30 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 2/6/2014 | 8:58 | 13:00 | 13:29 | 16:10 | 6.60 | 9:00/17:30 | 6.63 | 0.03 |
| 2/7/2014 | 8:54 | 13:01 | 13:29 | 17:30 | 8.03 | 9:00/17:30 | 8.07 | 0.04 |
| | | | | | 1.50 | Sick | | |
| | | | | | 39.93 | | | 0.30 |

0.07   $462.76   $459.20   0.07   0.30

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/10/2014 | 8:01 | 13:02 | 13:32 | 17:30 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 2/11/2014 | 8:00 | 13:10 | 13:34 | 17:30 | 7.98 | 9:00/17:30 | 8.03 | 0.06 |
| 2/12/2014 | 8:53 | 13:10 | 13:38 | 16:10 | 4.47 | 9:00/17:30 | 4.65 | 0.18 |
| | | | | | 3.50 | Sick | | |
| 2/13/2014 | 9:00 | 13:00 | 13:38 | 17:30 | 6.00 | 9:00/17:30 | | |
| 2/14/2014 | 9:00 | 13:11 | 13:40 | 17:32 | 8.03 | 9:00/17:30 | 8.07 | 0.30 |
| | | | | | 1.50 | Sick | | |
| | | | | | 36.12 | | | 0.30 |

$464.63   $461.38   0.30   0.18

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|------|----|-----|----|-----|--------|----------|-------------------|------------|
| 2/17/2014 | 8:57 | 13:08 | 13:33 | 17:30 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 2/18/2014 | 8:57 | 13:01 | 13:32 | 17:30 | 7.98 | 9:00/17:30 | 8.03 | 0.06 |
| 2/19/2014 | 8:54 | 13:29 | 13:45 | 13:50 | 4.47 | 9:00/17:30 | 4.65 | 0.18 |
| | | | | | 3.50 | Sick | | |
| 2/20/2014 | | | | | | 8.00 | Sick | | |
| 2/21/2014 | 8:57 | 13:00 | 13:29 | 17:32 | 8.03 | 9:00/17:30 | 8.1 | 0.07 |
| | | | | | 28.48 | | | 0.30 |

$465.22   $459.77   0.07   0.30

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 2/24/2014 | 9:00 | 13:08 | | | 8.07 | 9:00/17:30 | 8.05 | 0.05 |
| 2/25/2014 | 8:55 | 13:35 | | | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
| 2/26/2014 | 9:00 | 13:14 | | | 8.00 | 9:00/17:30 | 8.02 | 0.02 |
| 2/27/2014 | 9:00 | 13:08 | 17:30 | | 2.02 | 9:00/17:30 | 2.02 | 0.00 |
| 2/27/2014 | 9:00 | 11:01 | | | 6.00 Sick | | | |
| 2/28/2014 | 9:04 | 13:02 | 13:32 | 17:30 | 7.93 | 9:00/17:30 | 7.93 | 0.00 |
| | | | | | 33.96 | | | |
| | | | | | 8.00 Sick | | | 0.15 |

11.50 Sick

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/3/2014 | 9:00 | 13:10 | 13:37 | 17:34 | 8.07 | 9:00/17:30 | 8.12 | 0.05 |
| 3/4/2014 | 9:00 | 13:02 | 13:30 | 17:30 | 8.00 | 9:00/17:30 | 8.03 | 0.03 |
| 3/5/2014 | 8:59 | 13:03 | 13:31 | 17:31 | 8.00 | 9:00/17:30 | 8.15 | 0.15 |
| 3/6/2014 | 8:59 | 13:08 | 13:37 | 17:30 | 8.03 | 9:00/17:30 | 8.11 | 0.07 |
| 3/7/2014 | 9:01 | 13:03 | 13:35 | 17:30 | 8.00 | 9:00/17:30 | 7.95 | 0.07 |
| | | | | | 40.05 | | | 0.30 |

0.35

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/10/2014 | 8:57 | 13:13 | 13:41 | 17:32 | 8.03 | 9:00/17:30 | 8.11 | 0.08 |
| 3/11/2014 | 8:57 | 13:10 | 13:36 | 17:33 | 8.05 | 9:00/17:30 | 8.12 | 0.07 |
| 3/12/2014 | 9:01 | 13:02 | 13:28 | 17:30 | 7.98 | 9:00/17:30 | 8.05 | 0.07 |
| 3/13/2014 | 9:08 | 13:06 | 13:37 | 17:30 | 7.85 | 9:00/17:30 | 8.05 | 0.07 |
| 3/14/2014 | 9:23 | 13:04 | 13:35 | 17:31 | 7.60 | 9:00/17:30 | 7.62 | 0.02 |
| | | | | | 39.47 | | | 0.22 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/17/2014 | 8:56 | 13:13 | 13:37 | 17:32 | 8.03 | 9:00/17:30 | 8.11 | 0.08 |
| 3/18/2014 | 9:06 | 13:10 | 13:36 | 17:35 | 8.05 | 9:00/17:30 | 8.12 | 0.07 |
| 3/19/2014 | 9:01 | 13:07 | 13:39 | 17:30 | 7.85 | 9:00/17:30 | 8.05 | 0.07 |
| 3/20/2014 | 8:58 | 13:14 | 13:44 | 17:41 | 8.18 | 9:00/17:30 | 8.22 | 0.04 |
| 3/21/2014 | 8:56 | 13:00 | 13:30 | 17:30 | 7.60 | 9:00/17:30 | 8.07 | 0.07 |
| | | | | | 40.16 | | | 0.31 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/24/2014 | 8:58 | 13:08 | 13:37 | 17:30 | 8.00 | 9:00/17:30 | 8.08 | 0.08 |
| 3/25/2014 | 9:01 | 13:15 | 13:40 | 17:30 | 7.96 | 9:00/17:30 | 7.9 | -0.08 |
| 3/26/2014 | 9:04 | 13:07 | 13:30 | 17:30 | 7.86 | 9:00/17:30 | 7.95 | 0.07 |
| 3/27/2014 | 8:59 | 13:02 | 13:34 | 17:30 | 8.05 | 9:00/17:30 | 4.15 | 0.02 |
| 3/28/2014 | 8:56 | 13:00 | 13:41 | 17:30 | 8.00 | 9:00/17:30 | 8.00 | 0.05 |
| | | | | | 28.72 | | | 0.07 |
| | | | | | 8.00 Vacation | | | |

0.49

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 3/31/2014 | 9:03 | 13:14 | 13:44 | 17:30 | 7.95 | 9:00/17:30 | 7.95 | 0.00 |
| 4/1/2014 | 9:01 | 13:07 | 13:34 | 17:30 | 7.98 | 9:00/17:30 | 8.08 | 0.10 |
| 4/2/2014 | | | | | 8.00 Vacation | | 8.06 | 0.06 |
| 4/3/2014 | 9:04 | | 13:37 | 17:30 | 7.93 | 9:00/17:30 | 7.98 | 0.05 |
| 4/4/2014 | 9:03 | 13:07 | 13:37 | 17:30 | 7.85 | 9:00/17:30 | 7.95 | 0.00 |
| | | | | | 31.82 | | | 0.15 |
| | | | | | 8.00 Vacation | | | |

0.15

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/7/2014 | 8:58 | 13:07 | 13:35 | 17:30 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 4/8/2014 | 9:02 | 13:03 | 13:31 | 17:38 | 8.10 | 9:00/17:30 | 8.13 | 0.03 |
| 4/9/2014 | 8:58 | 13:09 | 13:38 | 17:30 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |

| | |
|---|---|
| $461.15 | $459.43 |
| $460.87 | $459.66 |
| | $457.93 |
| $466.04 | $459.44 |
| | $453.91 |
| $488.45 | $463.11 |
| $416.19 | $415.38 |

Murphy 18

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/10/2014 | 9:05 | 13:00 | 13:31 | 17:30 | 7.90 | 9:00/17:30 | 7.9 | 0.00 |
| 4/17/2014 | 9:01 | 13:07 | 13:37 | 17:31 | 7.98 | 9:00/17:30 | 8 | 0.02 |
|  |  |  |  |  |  |  | | 0.17 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/14/2014 | 8:56 | 13:03 | 13:33 | 17:30 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 4/15/2014 |  |  |  |  | 8.00 | 9:00/17:30 |  |  |
| 4/16/2014 | 8:58 | 13:15 | 13:45 | 17:31 | 8.07 | 9:00/17:30 | 8.08 | 0.08 |
| 4/17/2014 | 9:00 | 13:05 | 13:32 | 17:34 | 8.07 | 9:00/17:30 | 8.12 | 0.05 |
| 4/18/2014 | 8:55 | 13:05 | 13:32 | 17:30 | 8.00 | 9:00/17:30 | 8.1 | 0.10 |
|  |  |  |  |  |  |  | | 0.30 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/21/2014 | 9:00 | 13:27 | 13:54 | 17:30 | 8.00 | 9:00/17:30 | 8.05 | 0.05 |
| 4/22/2014 | 9:01 | 13:10 | 13:37 | 17:35 | 8.07 | 9:00/17:30 | 8.11 | 0.04 |
| 4/23/2014 | 9:00 | 13:21 | 13:46 | 17:45 | 8.25 | 9:00/17:30 | 8.33 | 0.08 |
| 4/24/2014 | 9:01 | 13:13 | 13:13 | 17:30 | 7.83 | 9:00/17:30 | 7.83 | 0.06 |
| 4/25/2014 | 9:00 | 13:04 | 13:32 | 17:32 | 8.03 | 9:00/17:30 | 8.06 | 0.03 |
|  |  |  |  |  | 40.28 |  | | 0.20 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | 8:58 | 13:04 | 13:36 | 17:34 | 8.03 | 9:00/17:30 | 8.07 | 0.04 |
| 4/29/2014 |  |  |  |  | 8.00 | Vacation |  |  |
| 4/30/2014 |  |  |  |  | 8.00 | Vacation |  |  |
| 5/1/2014 |  |  |  |  | 8.00 | Vacation |  |  |
| 5/2/2014 |  |  |  |  | 8.00 | Vacation |  |  |
|  |  |  |  |  | 24.00 | Vacation | | 0.04 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/5/2014 | 8:56 | 13:22 | 13:55 | 17:30 | 7.95 | 9:00/17:30 | 8.02 | 0.07 |
| 5/6/2014 | 8:57 | 13:03 | 13:32 | 17:30 | 8.00 | 9:00/17:30 | 8.07 | 0.07 |
| 5/7/2014 | 8:59 | 13:03 | 13:34 | 17:32 | 8.02 | 9:00/17:30 | 8.03 | 0.01 |
| 5/8/2014 | 9:04 | 14:00 |  |  | 4.93 | 9:00/17:30 | 4.93 | 0.00 |
| 5/9/2014 |  |  |  |  | 3.00 | Personal |  |  |
|  |  |  |  |  | 2.50 | Personal |  |  |
|  |  |  |  |  | 5.50 | Personal |  |  |
|  |  |  |  |  | 28.90 |  | | 0.15 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/12/2014 | 8:59 | 13:02 | 13:32 | 17:32 | 8.23 | 9:00/17:30 | 8.06 | 0.02 |
| 5/13/2014 | 9:25 | 13:08 | 13:30 | 17:30 | 7.58 | 9:00/17:30 | 7.71 | 0.13 |
| 5/14/2014 | 9:11 | 13:02 | 13:32 | 17:31 | 7.82 | 9:00/17:30 | 7.83 | 0.01 |
| 5/15/2014 | 8:59 | 13:11 | 13:42 | 17:31 | 7.98 | 9:00/17:30 | 8.06 | 0.08 |
| 5/16/2014 | 8:58 | 13:08 | 13:25 | 17:31 | 8.00 | 9:00/17:30 | 8.13 | 0.13 |
|  |  |  |  |  | 39.42 |  | | 0.37 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/19/2014 | 9:02 | 13:11 | 13:44 | 17:32 | 7.63 | 9:00/17:30 | 7.95 | 0.00 |
| 5/20/2014 |  |  |  |  | 8.00 | Vacation |  |  |
| 5/21/2014 | 9:02 | 13:07 | 13:46 | 17:30 | 7.83 | 9:00/17:30 | 7.71 | 0.01 |
| 5/22/2014 | 8:57 | 13:03 | 13:42 | 17:31 | 8.00 | 9:00/17:30 | 8.12 | 0.12 |
| 5/23/2014 | 8:55 | 13:01 | 13:31 | 17:32 | 8.03 | 9:00/17:30 | 8.11 | 0.08 |
|  |  |  |  |  | 8.00 | Vacation | | 0.20 |

Weekly difference totals: 0.02, 0.15, 0.30, 0.20, 0.04, 0.48, 0.15, 0.37, 0.20

Pay amounts:
$462.59, $459.77, $464.26, $460.81, $465.28, $460.81, $460.35, $460.58, $458.85, $460.23, $457.59, $453.33, $457.93

Privileged Confidential Settlement Communication

**Privileged Confidential Settlement Communication**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 5/26/2014 | | | | | | Holiday | | |
| 5/27/2014 | 8:57 | 13:04 | 13:32 | 17:30 | 8.08 | 9:00/17:30 | 8.08 | 0.00 |
| 5/28/2014 | 8:58 | 13:15 | 13:42 | 17:30 | 8.08 | 9:00/17:30 | 8.08 | 0.00 |
| 5/29/2014 | 8:58 | 13:02 | 13:29 | 17:30 | 8.03 | 9:00/17:30 | 8.03 | 0.00 |
| 5/30/2014 | 9:01 | 13:02 | 13:34 | 17:31 | 8.03 | 9:00/17:30 | 8.03 | 0.00 |
| | | | | | 32.23 | | | 0.00 |
| | | | | | 8.00 Holiday | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/2/2014 | 10:31 | 13:08 | 13:38 | 17:50 | 6.82 | 9:00/17:30 | 6.82 | 6.82 |
| 6/3/2014 | 8:56 | 13:04 | 13:35 | 17:30 | 8.05 | 9:00/17:30 | 8.05 | 0.00 |
| 6/4/2014 | 8:58 | 13:05 | 13:36 | 17:33 | 8.07 | 9:00/17:30 | 8.07 | 0.00 |
| 6/5/2014 | 9:20 | 13:08 | 13:37 | 17:31 | 7.70 | 9:00/17:30 | 7.7 | 0.00 |
| 6/6/2014 | 8:56 | 13:02 | 13:35 | 17:30 | 8.02 | 9:00/17:30 | 8.02 | 0.00 |
| | | | | | 38.65 | | | 8.02 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/9/2014 | 9:01 | 13:03 | 13:32 | 17:30 | 8.00 | 9:00/17:30 | 8 | 0.00 |
| 6/10/2014 | 9:01 | 13:06 | 13:35 | 17:31 | 8.02 | 9:00/17:30 | 8.02 | 0.00 |
| 6/11/2014 | 9:00 | 13:13 | 13:40 | 17:30 | 8.05 | 9:00/17:30 | 8.05 | 0.00 |
| 6/12/2014 | 8:59 | 12:50 | | | 3.85 | 9:00/17:30 | 3.85 | 0.00 |
| 6/13/2014 | | | | | 4.00 Vacation | | | |
| | | | | | 8.00 Vacation | | | |
| | | | | | 27.92 | | | 0.00 |
| | | | | | 12.00 Vacation | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 6/16/2014 | 8:55 | 13:01 | 13:30 | 17:30 | 8.10 | 9:00/17:30 | 8.1 | 0.00 |
| 6/17/2014 | 8:55 | 13:02 | 13:36 | 17:30 | 8.00 | 9:00/17:30 | 8 | 0.00 |
| 6/18/2014 | 8:56 | 12:42 | 13:33 | 17:30 | 7.70 | 9:00/17:30 | 7.7 | 0.00 |
| 6/19/2014 | 8:57 | | | | 23.80 | 9:00/17:30 | | 0.00 |

| Date | In | Out | In | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|
| 6/23/2014 | 8:55 | 11:37 | | 2.68 | 0:00/7:30 | 2.68 | 0.00 |
| 6/25/2014 | | | | 0.00 | Out | 0 | 0.00 |
| | | | | 2.68 | | | 0.00 |

Totals

| | | |
|---|---|---|
| | 28.37 | 9.57 |

Totals

| | | |
|---|---|---|
| | $462.65 | $462.65 |
| | $444.48 | $444.48 |
| | $459.08 | $459.08 |
| | $273.70 | $273.70 |
| | $30.62 | $30.82 |
| | $55,313.49 | $55,772.56 |

Murphy  20