**Henry Sylverain**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | Regular Minutes | Additional Mins | OT Minutes | Additional OT Mins | | Min to Min Earnings | Earnings Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2012 | 10:00 | 14:20 | 14:50 | 16:25 | 5.92 | 10:00/16:00 | 6.34 | 0.42 | | | | | | | | |
| 8/23/2012 | 9:56 | 16:24 | | | 6.40 | 10:00/16:00 | 6.47 | 0.07 | | | | | | | | |
| 8/24/2012 | 9:52 | 16:04 | | | 6.00 | 10:00/16:00 | 6.2 | 0.20 | | | | | | | | |
| 8/25/2012 | 13:14 | 17:30 | | | 4.27 | Unsch | 4.27 | 0.00 | | | | | | | | |
| | | | | | 22.59 | | | 0.69 | | 0.69 | 0.17 | | | | $256.08 | $248.49 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 8/27/2012 | 13:00 | 19:14 | 19:31 | 21:00 | 8.00 | 13:00/21:00 | 8 | 0.00 |
| 8/28/2012 | 12:55 | 15:59 | 16:17 | 21:00 | 7.95 | 13:00/21:00 | 8.03 | 0.08 |
| 8/29/2012 | 12:58 | 18:06 | 18:22 | 21:00 | 7.98 | 13:00/21:00 | 8.01 | 0.03 |
| 8/31/2012 | 13:27 | 21:30 | | | 8.00 | 13:30/21:30 | 8.05 | 0.05 |
| 9/1/2012 | 9:36 | 17:30 | | | 7.90 | 9:30/17:30 | 7.9 | 0.00 |
| | | | | | 39.83 | | | 0.16 |

0.16   0.01   0.16   $439.89   $438.13

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 9/4/2012 | 12:53 | 22:00 | | | 9.00 | 13:00/22:00 | 9.12 | 0.12 |
| 9/5/2012 | 12:52 | 14:50 | 15:08 | 21:00 | 7.95 | 13:00/21:00 | 8.08 | 0.13 |
| 9/6/2012 | 13:04 | 21:00 | | | 7.93 | 13:00/21:00 | 7.93 | 0.00 |
| 9/8/2012 | 9:27 | 17:30 | | | 8.00 | 9:30/17:30 | 8.05 | 0.05 |
| | | | | | 32.88 | | | 0.30 |

0.30   0.17   $364.98   $361.68

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 9/10/2012 | 16:53 | 21:00 | | | 4.12 | Unsch | 4.12 | 0.00 |
| 9/11/2012 | 12:51 | 21:00 | | | 8.00 | 13:00/21:00 | 8.15 | 0.15 |
| 9/12/2012 | 12:59 | 21:00 | | | 8.00 | 13:00/21:00 | 8.02 | 0.02 |
| 9/13/2012 | 12:55 | 15:17 | 15:33 | 21:00 | 8.00 | 13:00/21:00 | 8.08 | 0.08 |
| 9/15/2012 | 9:31 | 17:30 | | | 7.98 | 9:30/17:30 | 7.98 | 0.00 |
| | | | | | 36.10 | | | 0.25 |

0.25   0.17   $399.85   $397.10

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 9/17/2012 | 13:03 | 21:00 | | | 7.95 | 13:00/21:00 | 7.95 | 0.00 |
| 9/18/2012 | 12:57 | 14:41 | 14:57 | 21:01 | 7.98 | 13:00/21:00 | 8.05 | 0.07 |
| 9/19/2012 | 12:47 | 18:33 | 18:53 | 21:00 | 7.92 | 13:00/21:00 | 8.14 | 0.22 |
| 9/20/2012 | 13:12 | 15:59 | 16:17 | 21:00 | 7.80 | 13:00/21:00 | 7.75 | -0.05 |
| 9/22/2012 | 9:28 | 17:30 | | | 8.00 | 9:30/17:30 | 8.03 | 0.03 |
| | | | | | 39.65 | | | 0.27 |

0.27   0.08   0.09   $439.12   $436.15

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 9/24/2012 | 13:03 | 21:00 | | | 7.95 | 13:00/21:00 | 7.95 | 0.00 |
| 9/25/2012 | 12:59 | 16:00 | 16:23 | 21:00 | 7.87 | 13:00/21:00 | 7.89 | 0.02 |
| 9/26/2012 | 13:12 | 21:00 | | | 7.80 | 13:00/21:00 | 7.8 | 0.00 |
| 9/27/2012 | 12:56 | 16:02 | 16:19 | 21:00 | 7.97 | 13:00/21:00 | 8.04 | 0.07 |
| 9/29/2012 | 9:08 | 20:02 | | | 10.90 | 9:00/21:00 | 10.9 | 0.00 |
| 9/30/2012 | 9:29 | 15:35 | | | 6.08 | 9:30/17:00 | 6.1 | 0.02 |
| | | | | | 48.57 | | | 0.11 |

0.11   0.17   $583.22   $581.41

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/1/2012 | 12:54 | 21:02 | | | 8.00 | 13:00/21:00 | 8.13 | 0.13 |
| 10/2/2012 | 13:37 | 21:00 | | | 7.38 | 13:00/21:00 | 7.38 | 0.00 |
| 10/3/2012 | 12:58 | 21:00 | | | 8.00 | 13:00/21:00 | 8.03 | 0.03 |
| 10/4/2012 | 13:04 | 21:00 | | | 7.93 | 13:00/21:00 | 7.93 | 0.00 |
| 10/6/2012 | 9:31 | 14:02 | | | 4.52 | 9:30/17:30 | 4.52 | 0.00 |
| | | | | | 35.85 | | | 0.03 |

0.03   0.17   $394.68   $394.13

**Exhibit D**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 10/8/2012 | 13:10 | 21:00 | | | 7.83 | 13:00/21:00 | 7.83 | 0.00 |
| 10/9/2012 | 13:13 | 16:02 | | | 2.82 | 13:00/21:00 | 2.82 | 0.00 |
| | | | | | 10.65 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | 0.17 | | |
| | | | | |
| total hours | 1.70 | 0.94 | 0.11 | 0.42 |
| | | $10.34 | | $6.93 |

| | |
|---|---|
| | |
| | |
| $117.15 | $117.15 |
| | |
| Total $ | $2,994.97 | $2,974.24 |

Kimicha Scott

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | Regular Minutes | Additional Minutes | OT Minutes | Additional OT Mins | | Min to Min Earnings | Earnings Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2013 | 8:02 | 14:00 | 14:30 | 17:00 | 8.47 | 8:00/17:00 | 8.47 | 0.00 | | | | | | | | |
| 11/30/2013 | 8:02 | 14:00 | 14:30 | 16:01 | 7.47 | 8:00/16:00 | 7.47 | 0.00 | | | | | | | | |
| | | | | | 15.94 | | | 0.00 | | | 0.08 | | | | $159.30 | $159.30 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/2/2013 | 13:56 | 22:03 | | | 8.00 | 14:00/22:00 | 8.12 | 0.12 |
| 12/3/2013 | 13:58 | 22:06 | | | 8.00 | 14:00/22:00 | 8.13 | 0.13 |
| 12/4/2013 | 13:00 | 22:00 | | | 9.00 | 13:00/22:00 | 9 | 0.00 |
| 12/6/2013 | 13:59 | 16:59 | | | 2.98 | 14:00/22:00 | 3 | 0.02 |
| 12/8/2013 | 14:00 | 21:14 | | | 7.23 | 14:00/22:00 | 7.23 | 0.00 |
| | | | | | 35.22 | | | 0.27 |

Regular Minutes 0.27, Additional Minutes 0.08, Min to Min Earnings $354.90, Earnings Paid $352.20

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/9/2013 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 12/11/2013 | 13:59 | 22:01 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 12/13/2013 | 14:16 | 22:00 | | | 7.73 | 14:00/22:00 | 7.73 | 0.00 |
| 12/15/2013 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| | | | | | 31.73 | | | 0.09 |

Regular Minutes 0.09, Additional Minutes 0.08, Min to Min Earnings $318.20, Earnings Paid $317.30

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | 14:00 | 22:00 | | | 8.00 | 14:00/22:00 | 8 | 0.00 |
| 12/17/2013 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| 12/18/2013 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 12/20/2013 | 14:19 | 22:00 | | | 7.68 | 14:00/22:00 | 7.68 | 0.00 |
| 12/22/2013 | 13:59 | 21:54 | | | 7.90 | 14:00/22:00 | 7.92 | 0.02 |
| | | | | | 39.58 | | | 0.07 |

Regular Minutes 0.07, Additional Minutes 0.08, Min to Min Earnings $396.50, Earnings Paid $395.80

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 14:00 | 22:00 | | | 8.00 | 14:00/22:00 | 8 | 0.00 |
| 12/24/2013 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 12/27/2013 | 13:58 | 21:00 | | | 7.00 | 14:00/21:00 | 7.03 | 0.03 |
| 12/29/2013 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| | | | | | 31.00 | | | 0.09 |

Regular Minutes 0.09, Additional Minutes 0.08, Min to Min Earnings $310.90, Earnings Paid $310.00

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 12/30/2013 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| 12/31/2013 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| 1/3/2014 | 14:30 | 22:00 | | | 7.50 | 14:30/22:00 | 7.5 | 0.00 |
| 1/5/2014 | 13:59 | 21:56 | | | 7.93 | 14:00/22:00 | 7.95 | 0.02 |
| | | | | | 31.43 | | | 0.06 |

Regular Minutes 0.06, Additional Minutes 0.08, Min to Min Earnings $314.90, Earnings Paid $314.30

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/6/2014 | 13:57 | 22:00 | | | 8.00 | 14:00/22:00 | 8.05 | 0.05 |
| 1/7/2014 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 1/8/2014 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| 1/10/2014 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| | | | | | 32.00 | | | 0.08 |

Regular Minutes 0.08, Additional Minutes 0.08, Min to Min Earnings $320.80, Earnings Paid $320.00

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |
|---|---|---|---|---|---|---|---|---|
| 1/13/2014 | 13:58 | 22:00 | | | 8.00 | 14:00/22:00 | 8.03 | 0.03 |
| 1/14/2014 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| 1/15/2014 | 13:59 | 22:00 | | | 8.00 | 14:00/22:00 | 8.02 | 0.02 |
| | | | | | 24.00 | | | 0.07 |

Regular Minutes 0.07, Additional Minutes 0.08, Min to Min Earnings $240.70, Earnings Paid $240.00

total hours: Regular Minutes 0.73, Additional Minutes 0.64, OT Minutes 0.00, Additional OT Mins 0.00

Total $: $2,416.20 / $2,408.90

$6.40

Shadene Walters

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | Regular Minutes | Additional Minutes | OT Minutes | Additional OT Minutes | Min to Min Earnings | Earnings Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2012 | 10:00 | 18:03 | | | 8.00 | 10:00/18:00 | 8.05 | 0.05 | | | | | | |
| 10/2/2012 | 9:08 | 17:00 | | | 7.87 | 9:00/17:00 | 7.87 | 0.00 | | | | | | |
| 10/3/2012 | 8:55 | 17:03 | | | 8.00 | 9:00/17:00 | 8.13 | 0.13 | | | | | | |
| 10/4/2012 | 9:04 | 17:03 | | | 7.93 | 9:00/17:00 | 7.98 | 0.05 | | | | | | |
| 10/5/2012 | 8:58 | 17:00 | | | 8.00 | 9:00/17:00 | 8.03 | 0.03 | | | | | | |
| | | | | | 39.80 | | | 0.26 | 0.20 | | 0.06 | 0.08 | $440.99 | $437.80 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2012 | 9:00 | 17:00 | | | 8.00 | 9:00/17:00 | 8.00 | 0.00 | | | | | | |
| 10/9/2012 | 8:55 | 17:00 | | | 8.00 | 9:00/17:00 | 8.08 | 0.08 | | | | | | |
| 10/10/2012 | 9:00 | 17:00 | | | 8.00 | 9:00/17:00 | 8.00 | 0.00 | | | | | | |
| 10/11/2012 | 8:49 | 17:01 | | | 8.00 | 9:00/17:00 | 8.20 | 0.20 | | | | | | |
| 10/12/2012 | 11:30 | 19:30 | | | 8.00 | 11:30/19:30 | 8.00 | 0.00 | | | | | | |
| | | | | | 40.00 | | | 0.28 | | | 0.28 | 0.08 | $444.62 | $440.00 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2012 | 8:20 | 16:32 | | | 8.00 | 8:30/16:30 | 8.20 | 0.20 | | | | | | |
| 10/16/2012 | 8:33 | 16:34 | | | 7.95 | 8:30/16:30 | 8.02 | 0.07 | | | | | | |
| 10/17/2012 | 8:26 | 16:34 | | | 8.00 | 8:30/16:30 | 8.13 | 0.13 | | | | | | |
| 10/18/2012 | 8:28 | 16:35 | | | 8.00 | 8:30/16:30 | 8.12 | 0.12 | | | | | | |
| 10/19/2012 | 8:34 | 16:32 | | | 7.93 | 8:30/16:30 | 7.96 | 0.03 | | | | | | |
| | | | | | 39.88 | | | 0.55 | 0.12 | | 0.43 | 0.08 | $447.10 | $438.68 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2012 | 8:28 | 16:38 | | | 8.13 | 8:30/16:30 | 8.17 | 0.04 | | | | | | |
| 10/23/2012 | 9:26 | 16:59 | | | 7.55 | 8:30/16:30 | 7.62 | 0.07 | | | | | | |
| 10/24/2012 | 8:30 | 16:36 | | | 8.00 | 8:30/16:30 | 8.10 | 0.10 | | | | | | |
| 10/25/2012 | 11:30 | 19:37 | | | 8.00 | 11:30/19:30 | 8.12 | 0.12 | | | | | | |
| 10/26/2012 | 8:14 | 17:25 | | | 8.92 | 8:30/17:00 | 9.19 | 0.27 | | | | | | |
| | | | | | 40.60 | | | 0.60 | | | 0.60 | 0.08 | $459.80 | $449.90 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2012 | 8:25 | 16:32 | | | 8.00 | 8:30/16:30 | 8.12 | 0.12 | | | | | | |
| 10/30/2012 | 8:22 | 16:32 | | | 8.00 | 8:30/16:30 | 8.17 | 0.17 | | | | | | |
| 10/31/2012 | 8:28 | 16:34 | | | 8.00 | 8:30/16:30 | 8.10 | 0.10 | | | | | | |
| 11/1/2012 | 8:27 | 16:32 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | |
| 11/2/2012 | 8:32 | 16:33 | | | 7.97 | 8:30/16:30 | 8.02 | 0.05 | | | | | | |
| | | | | | 39.97 | | | 0.52 | 0.03 | | 0.49 | 0.08 | $448.09 | $439.67 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2012 | 8:22 | 16:31 | | | 8.00 | 8:30/16:30 | 8.15 | 0.15 | | | | | | |
| 11/6/2012 | 8:23 | 16:32 | | | 8.00 | 8:30/16:30 | 8.15 | 0.15 | | | | | | |
| 11/7/2012 | 8:22 | 16:31 | | | 8.00 | 8:30/16:30 | 8.15 | 0.15 | | | | | | |
| 11/8/2012 | 8:27 | 16:32 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | |
| 11/9/2012 | 8:31 | 16:33 | | | 7.98 | 8:30/16:30 | 8.03 | 0.05 | | | | | | |
| | | | | | 39.98 | | | 0.43 | 0.02 | | 0.41 | 0.08 | $446.77 | $439.78 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2012 | 8:22 | 16:34 | | | 8.00 | 8:30/16:30 | 8.20 | 0.20 | | | | | | |
| 11/13/2012 | 8:49 | 17:07 | | | 8.30 | 8:30/17:00 | 8.30 | 0.00 | | | | | | |
| 11/14/2012 | 8:25 | 16:30 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | |
| 11/15/2012 | 8:20 | 16:31 | | | 8.00 | 8:30/16:30 | 8.18 | 0.18 | | | | | | |
| 11/16/2012 | 8:28 | 16:31 | | | 8.00 | 8:30/16:30 | 8.05 | 0.05 | | | | | | |
| | | | | | 40.30 | | | 0.51 | | | 0.51 | 0.08 | $453.37 | $444.95 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2012 | 8:26 | 16:31 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | |
| 11/20/2012 | 8:29 | 16:31 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | |
| 11/21/2012 | 8:27 | 16:31 | | | 8.00 | 8:30/16:30 | 8.07 | 0.07 | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2012 | 11:29 | 19:30 | | | 8.00 | 11:30/19:30 | 8.02 | 0.02 | | | | | | | | | |
| | | | | | 32.00 | | | 0.20 | | 0.20 | 0.08 | | | | | $354.20 | $352.00 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 11/26/2012 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | | |
| 11/27/2012 | 8:28 | 16:30 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | | |
| 11/28/2012 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | | |
| 11/29/2012 | 8:35 | 16:44 | | | 8.15 | 8:30/16:30 | 8.15 | 0.00 | | | | | | | | | |
| 11/30/2012 | 8:27 | 16:31 | | | 8.00 | 8:30/16:30 | 8.07 | 0.07 | | | | | | | | | |
| | | | | | 40.15 | | | 0.10 | | | | 0.10 | 0.08 | | | $444.13 | $442.48 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/3/2012 | 8:27 | 16:31 | | | 8.00 | 8:30/16:30 | 8.07 | 0.07 | | | | | | | | | |
| 12/4/2012 | 8:30 | 16:31 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | | |
| 12/5/2012 | 8:29 | 16:30 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | | |
| 12/6/2012 | 8:30 | 16:31 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | | |
| 12/7/2012 | 8:31 | 16:31 | | | 7.98 | 8:30/16:30 | 8.00 | 0.02 | | | | | | | | | |
| 12/9/2012 | 9:58 | 18:00 | | | 8.03 | 10:00/18:00 | 8.03 | 0.03 | | | | | | | | | |
| | | | | | 47.98 | | | 0.18 | | | | 0.18 | 0.08 | | | $574.64 | $571.67 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/10/2012 | 8:28 | 16:35 | | | 8.08 | 8:30/16:30 | 8.12 | 0.04 | | | | | | | | | |
| 12/11/2012 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | | |
| 12/12/2012 | 8:29 | 16:40 | | | 8.17 | 8:30/16:30 | 8.18 | 0.01 | | | | | | | | | |
| 12/13/2012 | 8:28 | 16:36 | | | 8.00 | 8:30/16:30 | 8.13 | 0.13 | | | | | | | | | |
| 12/14/2012 | 8:26 | 16:31 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | | | | |
| | | | | | 40.25 | | | 0.26 | | | | 0.26 | 0.08 | | | $448.42 | $444.13 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/17/2012 | 8:34 | 16:36 | | | 8.03 | 8:30/16:30 | 8.03 | 0.00 | | | | | | | | | |
| 12/18/2012 | 8:28 | 16:30 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | | |
| 12/19/2012 | 8:29 | 16:37 | | | 8.12 | 8:30/16:30 | 8.13 | 0.01 | | | | | | | | | |
| 12/20/2012 | 8:28 | 16:31 | | | 8.00 | 8:30/16:30 | 8.05 | 0.05 | | | | | | | | | |
| 12/21/2012 | 8:26 | 16:31 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | | | | |
| | | | | | 40.15 | | | 0.17 | | | | 0.17 | 0.08 | | | $445.28 | $442.48 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/24/2012 | 8:27 | 16:36 | | | 8.10 | 8:30/16:30 | 8.15 | 0.05 | | | | | | | | | |
| 12/26/2012 | 8:29 | 16:42 | | | 8.20 | 8:30/16:30 | 8.22 | 0.02 | | | | | | | | | |
| 12/27/2012 | 8:29 | 16:38 | | | 8.13 | 8:30/16:30 | 8.15 | 0.02 | | | | | | | | | |
| 12/28/2012 | 8:29 | 16:32 | | | 8.00 | 8:30/16:30 | 8.05 | 0.05 | | | | | | | | | |
| | | | | | 32.43 | | | 0.14 | | 0.14 | 0.08 | | | | | $358.27 | $356.73 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/31/2012 | 8:27 | 16:37 | | | 8.12 | 8:30/16:30 | 8.17 | 0.05 | | | | | | | | | |
| 1/2/2013 | 8:24 | 16:37 | | | 8.12 | 8:30/16:30 | 8.22 | 0.10 | | | | | | | | | |
| 1/3/2013 | 8:27 | 16:36 | | | 8.10 | 8:30/16:30 | 8.15 | 0.05 | | | | | | | | | |
| 1/4/2013 | 8:28 | 16:38 | | | 8.13 | 8:30/16:30 | 8.17 | 0.04 | | | | | | | | | |
| | | | | | 32.47 | | | 0.24 | | 0.24 | 0.08 | | | | | $359.81 | $357.17 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 1/7/2013 | 8:29 | 16:37 | | | 8.12 | 8:30/16:30 | 8.13 | 0.01 | | | | | | | | | |
| 1/8/2013 | 8:25 | 16:32 | | | 8.00 | 8:30/16:30 | 8.12 | 0.12 | | | | | | | | | |
| 1/9/2013 | 8:33 | 16:43 | | | 8.17 | 8:30/16:30 | 8.17 | 0.00 | | | | | | | | | |
| 1/10/2013 | 8:25 | 16:30 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | | | | |
| 1/11/2013 | 8:28 | 16:30 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | | |
| | | | | | 40.28 | | | 0.24 | | | | 0.24 | 0.08 | | | $448.58 | $444.62 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 1/14/2013 | 8:28 | 16:30 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | | |
| 1/15/2013 | 8:30 | 16:44 | | | 8.23 | 8:30/16:30 | 8.23 | 0.00 | | | | | | | | | |
| 1/16/2013 | 8:33 | 16:31 | | | 7.95 | 8:30/16:30 | 7.97 | 0.02 | | | | | | | | | |
| 1/17/2013 | 8:29 | 19:33 | | | 11.00 | 8:30/19:30 | 11.07 | 0.07 | | | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2013 | 8:30 | 16:38 | | | 8.13 | 8:30/16:30 | 8.13 | 0.00 | | | | | | | | |
| | | | | | 43.32 | | | 0.12 | | | 0.12 | 0.08 | | | $496.76 | $494.78 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 1/21/2013 | 8:25 | 16:31 | | | 8.00 | 8:30/16:30 | 8.10 | 0.10 | | | | | | | | |
| 1/22/2013 | 8:27 | 16:35 | | | 8.00 | 8:30/16:30 | 8.13 | 0.13 | | | | | | | | |
| 1/23/2013 | 8:30 | 16:32 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | |
| 1/24/2013 | 8:29 | 16:36 | | | 8.10 | 8:30/16:30 | 8.12 | 0.02 | | | | | | | | |
| 1/25/2013 | 8:31 | 16:30 | | | 7.98 | 8:30/16:30 | 7.98 | 0.00 | | | | | | | | |
| | | | | | 40.08 | | | 0.28 | | | 0.28 | 0.08 | | | $445.94 | $441.32 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 1/28/2013 | 8:30 | 16:46 | | | 8.27 | 8:30/16:30 | 8.27 | 0.00 | | | | | | | | |
| 1/29/2013 | 8:29 | 16:31 | | | 8.00 | 8:30/16:30 | 8.03 | 0.03 | | | | | | | | |
| 1/30/2013 | 8:33 | 16:49 | | | 8.27 | 8:30/16:30 | 8.27 | 0.00 | | | | | | | | |
| 1/31/2013 | 8:32 | 16:30 | | | 7.97 | 8:30/16:30 | 7.97 | 0.00 | | | | | | | | |
| 2/1/2013 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | |
| | | | | | 40.50 | | | 0.03 | | | 0.03 | 0.08 | | | $448.75 | $448.25 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 2/4/2013 | 9:35 | 11:46 | | | 2.18 | 8:30/16:30 | 2.18 | 0.00 | | | | | | | | |
| 2/5/2013 | 8:34 | 11:58 | 12:24 | 19:30 | 10.43 | 8:30/19:30 | 10.50 | 0.07 | | | | | | | | |
| 2/6/2013 | 8:28 | 17:39 | | | 9.15 | 8:30/17:30 | 9.18 | 0.03 | | | | | | | | |
| 2/7/2013 | 8:30 | 18:32 | | | 10.00 | 8:30/18:30 | 10.03 | 0.03 | | | | | | | | |
| 2/8/2013 | 8:30 | 16:31 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | |
| | | | | | 39.77 | | | 0.15 | 0.15 | 0.08 | | | | | $439.12 | $437.47 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 2/11/2013 | 10:17 | 18:21 | | | 7.72 | 10:00/18:00 | 8.07 | 0.35 | | | | | | | | |
| 2/12/2013 | 8:30 | 16:39 | | | 8.15 | 8:30/16:30 | 8.15 | 0.00 | | | | | | | | |
| 2/13/2013 | 8:30 | 16:35 | | | 8.00 | 8:30/16:30 | 8.08 | 0.08 | | | | | | | | |
| 2/14/2013 | 8:35 | 16:40 | | | 7.92 | 8:30/16:30 | 8.09 | 0.17 | | | | | | | | |
| 2/15/2013 | 8:30 | 16:31 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | |
| | | | | | 39.78 | | | 0.62 | 0.22 | | 0.40 | 0.08 | | | $446.60 | $437.58 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 2/18/2013 | 8:32 | 16:38 | | | 8.10 | 8:30/16:30 | 8.10 | 0.00 | | | | | | | | |
| 2/19/2013 | 8:30 | 16:31 | | | 8.00 | 8:30/16:30 | 8.02 | 0.02 | | | | | | | | |
| 2/20/2013 | 8:34 | 16:40 | | | 8.10 | 8:30/16:30 | 8.10 | 0.00 | | | | | | | | |
| 2/21/2013 | 8:31 | 16:37 | | | 8.10 | 8:30/16:30 | 8.10 | 0.00 | | | | | | | | |
| 2/22/2013 | 8:31 | 16:30 | | | 7.98 | 8:30/16:30 | 7.98 | 0.00 | | | | | | | | |
| | | | | | 40.28 | | | 0.02 | | | 0.02 | 0.08 | | | $444.95 | $444.62 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 2/25/2013 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | |
| | | | | | 8.00 | | | 0.00 | | 0.08 | | | | | $88.00 | $88.00 |
| | | | | | | | total hours | | **1.32** | **0.40** | **4.58** | **1.36** | Total $ | | **$9,384.16** | **$9,294.08** |
| | | | | | | | | | | $4.40 | | $22.44 | | | | |

**Shamika Walker**

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | Regular Minutes | Additional Minutes | OT Minutes | Additional OT Minutes | | Min to Min Earnings | Earnings Paid | Commissions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2012 | 9:00 | 17:00 | | | 8.00 | 9:00/17:00 | 8.00 | 0.00 | | | | | | | | | |
| 11/16/2012 | 8:55 | 17:09 | | | 8.00 | 9:00/17:00 | 8.23 | 0.23 | | | | | | | | | |
| | | | | | 16 | | | 0.23 | | 0.23 | 0.17 | | | | $162.30 | $160.00 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 11/19/2012 | 8:58 | 16:23 | | | 7.38 | 9:00/17:00 | 7.42 | 0.04 | | | | | | | | | |
| 11/20/2012 | 9:13 | 17:00 | | | 7.78 | 9:00/17:00 | 7.78 | 0.00 | | | | | | | | | |
| 11/21/2012 | 10:00 | 14:27 | | | 4.45 | 10:00/14:00 | 4.45 | 0.00 | | | | | | | | | |
| 11/23/2012 | 10:55 | 19:32 | | | 8.53 | 11:00/19:00 | 8.62 | 0.09 | | | | | | | | | |
| 11/24/2012 | 12:13 | 19:04 | | | 6.78 | 11:00/19:00 | 6.85 | 0.07 | | | | | | | | | |
| | | | | | 34.93 | | | 0.20 | | 0.20 | 0.17 | | | | $351.30 | $349.30 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 11/27/2012 | 11:00 | 19:12 | | | 8.20 | 11:00/19:00 | 8.20 | 0.00 | | | | | | | | | |
| 11/28/2012 | 11:01 | 19:05 | | | 7.98 | 11:00/19:00 | 8.05 | 0.07 | | | | | | | | | |
| 11/29/2012 | 11:17 | 19:10 | | | 7.88 | 11:00/19:00 | 7.88 | 0.00 | | | | | | | | | |
| 11/30/2012 | 16:35 | 18:41 | | | 2.10 | Unsch | 2.10 | 0.00 | | | | | | | | | |
| | | | | | 30.42 | | | 0.07 | | 0.07 | 0.17 | | | | $304.90 | $304.20 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/3/2012 | 10:59 | 19:11 | | | 8.18 | 11:00/19:00 | 8.20 | 0.02 | | | | | | | | | |
| 12/5/2012 | 11:32 | 19:04 | | | 7.47 | 11:00/19:00 | 7.54 | 0.07 | | | | | | | | | |
| 12/6/2012 | 10:34 | 20:28 | 20:35 | 22:43 | 11.65 | 10:30/22:30 | 12.03 | 0.38 | | | | | | | | | |
| 12/7/2012 | 10:59 | 19:18 | | | 8.32 | 10:30/19:00 | 8.32 | 0.00 | | | | | | | | | |
| 12/8/2012 | 10:21 | 20:32 | | | 10.18 | 10:30/20:30 | 10.18 | 0.00 | | | | | | | | | |
| | | | | | 45.80 | | | 0.47 | | | | 0.47 | 0.17 | | $494.05 | $487.00 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/10/2012 | 10:25 | 18:36 | | | 8.10 | 10:30/18:30 | 8.18 | 0.08 | | | | | | | | | |
| 12/11/2012 | 11:08 | 17:10 | | | 6.03 | 11:00/17:00 | 6.03 | 0.00 | | | | | | | | | |
| 12/12/2012 | 10:36 | 18:34 | | | 7.90 | 10:30/18:30 | 7.97 | 0.07 | | | | | | | | | |
| 12/13/2012 | 10:35 | 18:31 | | | 7.92 | 10:30/18:30 | 7.93 | 0.01 | | | | | | | | | |
| 12/14/2012 | 9:34 | 18:37 | | | 9.05 | 9:30/18:30 | 9.05 | 0.00 | | | | | | | | | |
| 12/16/2012 | 10:41 | 19:02 | | | 8.32 | 10:30/19:00 | 8.35 | 0.03 | | | | | | | | | |
| | | | | | 47.32 | | | 0.19 | | | | 0.19 | 0.17 | | $512.65 | $509.80 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/17/2012 | 11:31 | 19:05 | | | 7.48 | 10:30/19:00 | 7.56 | 0.08 | | | | | | | | | |
| 12/18/2012 | 11:30 | 17:04 | | | 5.50 | 11:30/17:00 | 5.57 | 0.07 | | | | | | | | | |
| 12/18/2012 | 21:43 | 1:05 | | | 3.28 | 21:30/ 1:00 | 3.36 | 0.08 | | | | | | | | | |
| 12/19/2012 | 10:55 | 18:58 | | | 8.05 | 10:30/19:00 | 8.05 | 0.00 | | | | | | | | | |
| 12/20/2012 | 10:30 | 22:01 | | | 11.50 | 10:30/22:00 | 11.52 | 0.02 | | | | | | | | | |
| 12/21/2012 | 12:27 | 20:08 | | | 7.50 | 12:30/20:00 | 7.68 | 0.18 | | | | | | | | | |
| 12/22/2012 | 10:36 | 19:04 | | | 8.40 | 10:30/19:00 | 8.47 | 0.07 | | | | | | | | | |
| | | | | | 51.72 | | | 0.50 | | | | 0.50 | 0.17 | | $583.30 | $575.80 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 12/24/2012 | 9:12 | 15:37 | | | 6.30 | 9:00/15:30 | 6.42 | 0.12 | | | | | | | | | |
| 12/26/2012 | 11:05 | 18:39 | | | 7.42 | 11:00/18:30 | 7.57 | 0.15 | | | | | | | | | |
| 12/27/2012 | 10:36 | 18:47 | | | 8.03 | 11:00/19:00 | 8.18 | 0.15 | | | | | | | | | |
| 12/28/2012 | 10:30 | 12:52 | | | 1.87 | 11:00/19:00 | 2.37 | 0.50 | | | | | | | | | |
| 12/29/2012 | 10:37 | 19:49 | | | 9.20 | 10:00/19:30 | 9.20 | 0.00 | | | | | | | | | |
| | | | | | 32.82 | | | 0.80 | | 0.80 | 0.17 | | | | $336.20 | $328.20 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 1/2/2013 | 10:33 | 13:59 | 15:14 | 18:39 | 6.40 | 11:00/19:00 | 6.85 | 0.45 | | | | | | | | | |
| 1/3/2013 | 9:59 | 18:08 | | | 8.13 | 10:00/18:00 | 8.13 | 0.00 | | | | | | | | | |
| 1/4/2013 | 10:24 | 12:48 | | | 2.30 | 10:30/13:00 | 2.40 | 0.10 | | | | | | | | | |
| | | | | | 16.83 | | | 0.55 | | 0.55 | 0.17 | | | | $173.80 | $168.30 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 2/14/2013 | 13:00 | 16:51 | | | 3.75 | 13:00/16:45 | 3.85 | 0.10 | | | | | | | | | |
| 2/15/2013 | 10:07 | 18:03 | | | 7.88 | 10:00/18:00 | 7.93 | 0.05 | | | | | | | | | |
| 2/17/2013 | 10:33 | 16:17 | | | 5.73 | 10:00/18:00 | 5.73 | 0.00 | | | | | | | | | |

|  |  |  |  |  | 17.37 |  |  | 0.15 | 0.15 | 0.17 |  |  | $175.20 | $173.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 2/18/2013 | 9:57 | 18:02 |  |  | 8.00 | 10:00/18:00 | 8.08 | 0.08 |  |  |  |  |  |  |
| 2/21/2013 | 10:01 | 18:08 |  |  | 7.98 | 10:00/18:00 | 8.12 | 0.14 |  |  |  |  |  |  |
| 2/22/2013 | 10:27 | 18:01 |  |  | 7.55 | 10:00/18:00 | 7.57 | 0.02 |  |  |  |  |  |  |
| 2/24/2013 | 10:11 | 18:07 |  |  | 7.82 | 10:00/18:00 | 7.94 | 0.12 |  |  |  |  |  |  |
|  |  |  |  |  | 31.35 |  |  | 0.36 | 0.36 | 0.17 |  |  | $317.10 | $313.50 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 2/25/2013 | 10:13 | 19:18 |  |  | 9.08 | 10:00/18:00 | 9.08 | 0.00 |  |  |  |  |  |  |
| 2/27/2013 | 10:16 | 18:10 |  |  | 7.73 | 10:00/18:00 | 7.90 | 0.17 |  |  |  |  |  |  |
| 2/28/2013 | 10:00 | 18:01 |  |  | 8.00 | 10:00/18:00 | 8.02 | 0.02 |  |  |  |  |  |  |
| 3/1/2013 | 9:52 | 13:24 | 14:06 | 18:11 | 7.48 | 10:00/18:00 | 7.61 | 0.13 |  |  |  |  |  |  |
| 3/3/2013 | 10:30 | 18:07 |  |  | 7.58 | 10:00/18:00 | 7.62 | 0.04 |  |  |  |  |  |  |
|  |  |  |  |  | 39.88 |  | 11.44 | 0.36 | 0.12 |  | 0.24 | 0.17 | $405.40 | $398.80 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 3/4/2013 | 10:08 | 18:04 |  |  | 7.93 | 10:00/18:00 | 7.93 | 0.00 |  |  |  |  |  |  |
| 3/6/2013 | 10:02 | 16:16 |  |  | 6.23 | 10:00/18:00 | 6.23 | 0.00 |  |  |  |  |  |  |
| 3/7/2013 | 10:04 | 18:01 |  |  | 7.93 | 10:00/18:00 | 7.95 | 0.02 |  |  |  |  |  |  |
| 3/8/2013 | 9:59 | 18:01 |  |  | 8.00 | 10:00/18:00 | 8.03 | 0.03 |  |  |  |  |  |  |
| 3/10/2013 | 11:09 | 18:01 |  |  | 6.85 | 10:00/18:00 | 6.87 | 0.02 |  |  |  |  |  |  |
|  |  |  |  |  | 36.95 |  |  | 0.07 | 0.07 | 0.17 |  |  | $370.20 | $369.50 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 3/11/2013 | 9:55 | 18:00 |  |  | 8.00 | 10:00/18:00 | 8.08 | 0.08 |  |  |  |  |  |  |
| 3/14/2013 | 10:43 | 18:02 |  |  | 7.28 | 10:00/18:00 | 7.32 | 0.04 |  |  |  |  |  |  |
| 3/15/2013 | 10:03 | 18:02 |  |  | 7.95 | 10:00/18:00 | 7.98 | 0.03 |  |  |  |  |  |  |
| 3/17/2013 | 10:02 | 17:59 |  |  | 7.95 | 10:00/18:00 | 7.95 | 0.00 |  |  |  |  |  |  |
|  |  |  |  |  | 31.18 |  |  | 0.15 | 0.15 | 0.17 |  |  | $313.30 | $311.80 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 3/18/2013 | 8:00 | 12:00 | 12:30 | 17:15 | 8.75 | 8:00/17:15 | 8.75 | 0.00 |  |  |  |  |  |  |
| 3/19/2013 | 9:06 | 12:00 | 12:30 | 17:00 | 7.90 | 9:00/17:00 | 7.90 | 0.00 |  |  |  |  |  |  |
| 3/20/2013 | 9:59 | 18:02 |  |  | 8.00 | 10:00/18:00 | 8.05 | 0.05 |  |  |  |  |  |  |
| 3/21/2013 | 10:00 | 18:04 |  |  | 8.00 | 10:00/18:00 | 8.07 | 0.07 |  |  |  |  |  |  |
| 3/22/2013 | 10:28 | 18:02 |  |  | 7.53 | 10:00/18:00 | 7.56 | 0.03 |  |  |  |  |  |  |
| 3/24/2013 | 10:10 | 15:34 |  |  | 5.40 | 10:00/18:00 | 5.40 | 0.00 |  |  |  |  |  |  |
|  |  |  |  |  | 45.58 |  |  | 0.15 |  |  | 0.15 | 0.17 | $485.95 | $483.70 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 3/25/2013 | 10:07 | 18:01 |  |  | 7.88 | 10:00/18:00 | 7.90 | 0.02 |  |  |  |  |  |  |
| 3/28/2013 | 10:14 | 18:09 |  |  | 7.77 | 10:00/18:00 | 7.92 | 0.15 |  |  |  |  |  |  |
| 3/29/2013 | 10:12 | 18:02 |  |  | 7.80 | 10:00/18:00 | 7.83 | 0.03 |  |  |  |  |  |  |
| 3/31/2013 | 9:58 | 16:55 |  |  | 6.92 | 10:00/18:00 | 6.95 | 0.03 |  |  |  |  |  |  |
|  |  |  |  |  | 30.37 |  |  | 0.23 | 0.23 | 0.17 |  |  | $306.00 | $303.70 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 4/1/2013 | 9:57 | 18:01 |  |  | 8.00 | 10:00/18:00 | 8.07 | 0.07 |  |  |  |  |  |  |
| 4/3/2013 | 9:49 | 14:09 |  |  | 4.15 | 10:00/18:00 | 4.33 | 0.18 |  |  |  |  |  |  |
| 4/4/2013 | 9:59 | 18:01 |  |  | 8.00 | 10:00/18:00 | 8.03 | 0.03 |  |  |  |  |  |  |
| 4/5/2013 | 10:24 | 16:00 |  |  | 5.60 | 10:00/18:00 | 5.60 | 0.00 |  |  |  |  |  |  |
| 4/7/2013 | 10:00 | 13:59 | 14:15 | 18:03 | 8.00 | 10:00/18:00 | 8.05 | 0.05 |  |  |  |  |  |  |
|  |  |  |  |  | 33.75 |  |  | 0.33 | 0.33 | 0.17 |  |  | $340.80 | $337.50 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 4/8/2013 | 10:00 | 18:02 |  |  | 8.00 | 10:00/18:00 | 8.03 | 0.03 |  |  |  |  |  |  |
| 4/10/2013 | 10:01 | 18:02 |  |  | 7.98 | 10:00/18:00 | 8.00 | 0.02 |  |  |  |  |  |  |
| 4/11/2013 | 12:42 | 14:38 |  |  | 1.63 | 13:00/21:00 | 1.93 | 0.30 |  |  |  |  |  |  |
| 4/12/2013 | 9:48 | 18:02 |  |  | 8.00 | 10:00/18:00 | 8.23 | 0.23 |  |  |  |  |  |  |
| 4/14/2013 | 10:01 | 15:53 | 16:06 | 18:00 | 7.98 | 10:00/18:00 | 7.98 | 0.00 |  |  |  |  |  |  |
|  |  |  |  |  | 33.60 |  |  | 0.58 | 0.58 | 0.17 |  |  | $341.80 | $336.00 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |
| 4/15/2013 | 9:59 | 18:03 |  |  | 8.00 | 10:00/18:00 | 8.07 | 0.07 |  |  |  |  |  |  |
| 4/17/2013 | 10:00 | 18:02 |  |  | 8.00 | 10:00/18:00 | 8.03 | 0.03 |  |  |  |  |  |  |
| 4/18/2013 | 9:52 | 18:01 |  |  | 8.00 | 10:00/18:00 | 8.15 | 0.15 |  |  |  |  |  |  |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2013 | 10:02 | 18:05 | | | 7.97 | 10:00/18:00 | 8.05 | 0.08 | | | | | | | |
| 4/21/2013 | 9:59 | 18:00 | | | 8.00 | 10:00/18:00 | 8.02 | 0.02 | | | | | | | |
| | | | | | 39.97 | | | 0.35 | 0.03 | | 0.32 | 0.17 | | $405.25 | $399.70 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 4/22/2013 | 9:57 | 18:03 | | | 8.00 | 10:00/18:00 | 8.10 | 0.10 | | | | | | | |
| 4/24/2013 | 10:00 | 18:01 | | | 8.00 | 10:00/18:00 | 8.02 | 0.02 | | | | | | | |
| 4/25/2013 | 9:56 | 18:00 | | | 8.00 | 10:00/18:00 | 8.07 | 0.07 | | | | | | | |
| 4/26/2013 | 9:49 | 18:02 | | | 8.00 | 10:00/18:00 | 8.22 | 0.22 | | | | | | | |
| | | | | | 32.00 | | | 0.41 | 0.41 | 0.17 | | | | $324.10 | $320.00 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 4/29/2013 | 9:55 | 18:00 | | | 8.00 | 10:00/18:00 | 8.08 | 0.08 | | | | | | | |
| 5/1/2013 | 9:58 | 18:04 | | | 8.00 | 10:00/18:00 | 8.10 | 0.10 | | | | | | | |
| 5/2/2013 | 9:57 | 18:00 | | | 8.00 | 10:00/18:00 | 8.05 | 0.05 | | | | | | | |
| 5/3/2013 | 10:01 | 18:00 | | | 7.98 | 10:00/18:00 | 7.98 | 0.00 | | | | | | | |
| 5/5/2013 | 9:55 | 18:02 | | | 8.00 | 10:00/18:00 | 8.12 | 0.12 | | | | | | | |
| | | | | | 39.98 | | | 0.35 | 0.02 | | 0.33 | 0.17 | | $405.25 | $399.80 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 5/6/2013 | 10:00 | 18:00 | | | 8.00 | 10:00/18:00 | 8.00 | 0.00 | | | | | | | |
| 5/8/2013 | 10:03 | 17:58 | | | 7.92 | 10:00/18:00 | 7.92 | 0.00 | | | | | | | |
| 5/9/2013 | 9:58 | 18:18 | | | 8.30 | 10:00/18:00 | 8.33 | 0.03 | | | | | | | |
| 5/10/2013 | 9:55 | 18:01 | | | 8.00 | 10:00/18:00 | 8.10 | 0.10 | | | | | | | |
| 5/12/2013 | 12:04 | 18:00 | | | 5.93 | Unsch | 5.93 | 0.00 | | | | | | | |
| | | | | | 38.15 | | | 0.13 | 0.13 | 0.17 | | | | $382.80 | $381.50 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 5/13/2013 | 10:03 | 18:08 | | | 8.07 | 10:00/18:00 | 8.08 | 0.01 | | | | | | | |
| 5/15/2013 | 9:58 | 18:07 | | | 8.12 | 10:00/18:00 | 8.15 | 0.03 | | | | | | | |
| 5/16/2013 | 9:55 | 18:09 | | | 8.00 | 10:00/18:00 | 8.23 | 0.23 | | | | | | | |
| 5/17/2013 | 10:03 | 18:22 | | | 8.12 | 10:00/18:00 | 8.32 | 0.20 | | | | | | | |
| 5/19/2013 | 10:00 | 15:40 | | | 5.67 | 10:00/18:00 | 5.67 | 0.00 | | | | | | | |
| | | | | | 37.97 | | | 0.47 | 0.47 | 0.17 | | | | $384.40 | $379.70 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 5/20/2013 | 10:33 | 18:23 | | | 7.70 | 10:00/18:00 | 7.83 | 0.13 | | | | | | | |
| 5/21/2013 | 16:00 | 21:01 | | | 5.00 | 16:00/21:00 | 5.02 | 0.02 | | | | | | | |
| 5/22/2013 | 9:59 | 15:31 | 15:42 | 18:06 | 8.05 | 10:00/18:00 | 8.12 | 0.07 | | | | | | | |
| 5/23/2013 | 9:54 | 18:02 | | | 8.00 | 10:00/18:00 | 8.13 | 0.13 | | | | | | | |
| 5/24/2013 | 7:54 | 18:03 | | | 10.05 | 8:00/18:00 | 10.15 | 0.10 | | | | | | | |
| 5/26/2013 | 7:51 | 16:00 | | | 8.00 | 8:00/16:00 | 8.15 | 0.15 | | | | | | | |
| | | | | | 46.80 | | | 0.60 | | | 0.60 | 0.17 | | $511.00 | $502.00 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 5/27/2013 | 7:49 | 10:10 | | | 2.17 | 8:00/16:00 | 2.35 | 0.18 | | | | | | | |
| 5/27/2013 | | | | | 1.08 | Holiday | | | | | | | | | |
| 5/29/2013 | 8:22 | 18:04 | | | 9.70 | 8:00/18:00 | 9.75 | 0.05 | | | | | | | |
| 5/30/2013 | 7:45 | 12:48 | 13:12 | 20:03 | 11.50 | 8:00/20:00 | 11.90 | 0.40 | | | | | | | |
| 5/31/2013 | 7:56 | 13:24 | 13:51 | 20:05 | 11.50 | 8:00/20:00 | 11.70 | 0.20 | | | | | | | |
| 6/2/2013 | 7:54 | 16:03 | | | 8.00 | 8:00/16:00 | 8.15 | 0.15 | | | | | | | |
| | | | | | 42.87 | | | 0.98 | | | 0.98 | 0.17 | | $468.55 | $453.85 |
| | | | | | 1.08 | | | | | | | | | | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 6/3/2013 | 8:05 | 16:05 | | | 7.92 | 8:00/16:00 | 8.00 | 0.08 | | | | | | | |
| 6/4/2013 | 11:03 | 16:30 | | | 5.45 | 11:00/16:30 | 5.45 | 0.00 | | | | | | | |
| 6/5/2013 | 8:13 | 16:00 | | | 7.78 | 8:00/16:00 | 7.78 | 0.00 | | | | | | | |
| 6/6/2013 | 7:56 | 16:00 | | | 8.00 | 8:00/16:00 | 8.07 | 0.07 | | | | | | | |
| 6/7/2013 | 7:54 | 16:21 | | | 8.35 | 8:00/16:00 | 8.45 | 0.10 | | | | | | | |
| 6/9/2013 | 7:55 | 16:03 | | | 8.00 | 8:00/16:00 | 8.13 | 0.13 | | | | | | | |
| | | | | | 45.50 | | | 0.38 | | | 0.38 | 0.17 | | $488.20 | $482.50 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | |
| 6/10/2013 | 7:58 | 16:09 | | | 8.15 | 8:00/16:00 | 8.18 | 0.03 | | | | | | | |
| 6/12/2013 | 7:56 | 16:04 | | | 8.07 | 8:00/16:00 | 8.13 | 0.06 | | | | | | | |
| 6/13/2013 | 8:02 | 16:01 | | | 7.97 | 8:00/16:00 | 7.98 | 0.01 | | | | | | | |
| 6/14/2013 | 8:01 | 13:53 | 15:11 | 17:03 | 7.68 | 8:00/17:00 | 7.73 | 0.05 | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2013 | 7:56 | 16:07 | | | 8.08 | 8:00/16:00 | 8.18 | 0.10 | | | | | | | | |
| | | | | | 39.95 | | | 0.25 | 0.05 | | 0.20 | 0.17 | | $403.00 | $399.50 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 6/17/2013 | 7:49 | 15:37 | | | 7.62 | 8:00/16:00 | 7.80 | 0.18 | | | | | | | | |
| 6/19/2013 | 7:59 | 16:09 | | | 8.15 | 8:00/16:00 | 8.17 | 0.02 | | | | | | | | |
| 6/20/2013 | 7:57 | 9:18 | 9:23 | 16:05 | 8.00 | 8:00/16:00 | 8.13 | 0.13 | | | | | | | | |
| 6/21/2013 | 7:53 | 13:34 | | | 5.57 | 8:00/16:00 | 5.69 | 0.12 | | | | | | | | |
| 6/23/2013 | 7:54 | 16:06 | | | 8.10 | 8:00/16:00 | 8.20 | 0.10 | | | | | | | | |
| | | | | | 37.43 | | | 0.55 | 0.55 | | 0.17 | | | $379.80 | $374.30 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 6/24/2013 | 7:55 | 13:54 | | | 5.90 | 8:00/16:00 | 5.98 | 0.08 | | | | | | | | |
| 6/25/2013 | 10:00 | 17:30 | | | 7.50 | 10:00/17:30 | 7.50 | 0.00 | | | | | | | | |
| 6/26/2013 | 10:01 | 17:25 | | | 7.40 | 10:00/17:30 | 7.40 | 0.00 | | | | | | | | |
| 6/27/2013 | 9:46 | 17:38 | | | 7.50 | 10:00/17:30 | 7.87 | 0.37 | | | | | | | | |
| 6/28/2013 | 8:00 | 12:44 | | | 4.73 | 8:00/16:00 | 4.73 | 0.00 | | | | | | | | |
| 6/30/2013 | 7:58 | 10:18 | | | 2.30 | 8:00/16:00 | 2.33 | 0.03 | | | | | | | | |
| | | | | | 35.33 | | | 0.48 | 0.48 | | 0.17 | | | $358.10 | $353.30 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 7/3/2013 | 7:55 | 16:23 | | | 8.37 | 8:00/16:00 | 8.47 | 0.10 | | | | | | | | |
| 7/4/2013 | 7:52 | 16:14 | | | 8.23 | 8:00/16:00 | 8.37 | 0.14 | | | | | | | | |
| 7/4/2013 | | | | | 4.12 | Holiday | | | | | | | | | | |
| 7/5/2013 | 7:58 | 12:33 | | | 4.55 | 8:00/16:00 | 4.58 | 0.03 | | | | | | | | |
| 7/7/2013 | 7:57 | 16:00 | | | 8.00 | 8:00/16:00 | 8.05 | 0.05 | | | | | | | | |
| | | | | | 29.15 | | | 0.32 | 0.32 | | 0.17 | | | $335.90 | $332.70 | |
| | | | | | 4.12 | | | | | | | | | | | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 7/8/2013 | 8:33 | 16:15 | | | 7.70 | 8:00/16:00 | 7.70 | 0.00 | | | | | | | | |
| 7/10/2013 | 7:54 | 15:03 | | | 7.05 | 8:00/16:00 | 7.15 | 0.10 | | | | | | | | |
| 7/11/2013 | 7:59 | 16:02 | | | 8.00 | 8:00/16:00 | 8.05 | 0.05 | | | | | | | | |
| 7/12/2013 | 7:57 | 16:04 | | | 8.00 | 8:00/16:00 | 8.12 | 0.12 | | | | | | | | |
| 7/14/2013 | 7:59 | 16:00 | | | 8.00 | 8:00/16:00 | 8.02 | 0.02 | | | | | | | | |
| | | | | | 38.75 | | | 0.29 | 0.29 | | 0.17 | | | $390.40 | $387.50 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 7/15/2013 | 7:59 | 18:26 | | | 10.43 | 8:00/18:30 | 10.45 | 0.02 | | | | | | | | |
| 7/17/2013 | 7:57 | 14:28 | | | 6.47 | 8:00/16:00 | 6.52 | 0.05 | | | | | | | | |
| 7/18/2013 | 7:57 | 16:21 | | | 8.35 | 8:00/16:00 | 8.40 | 0.05 | | | | | | | | |
| 7/19/2013 | 7:59 | 16:11 | | | 8.18 | 8:00/16:00 | 8.20 | 0.02 | | | | | | | | |
| 7/21/2013 | 7:59 | 16:01 | | | 8.00 | 8:00/16:00 | 8.03 | 0.03 | | | | | | | | |
| | | | | | 41.43 | | | 0.17 | | | 0.17 | 0.17 | | $424.00 | $421.45 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 7/22/2013 | 8:10 | 14:22 | | | 6.20 | 8:00/16:00 | 6.20 | 0.00 | | | | | | | | |
| 7/24/2013 | 8:03 | 16:01 | | | 7.95 | 8:00/16:00 | 7.97 | 0.02 | | | | | | | | |
| 7/25/2013 | 7:56 | 16:11 | | | 8.18 | 8:00/16:00 | 8.25 | 0.07 | | | | | | | | |
| 7/26/2013 | 7:57 | 16:02 | | | 8.00 | 8:00/16:00 | 8.08 | 0.08 | | | | | | | | |
| 7/28/2013 | 7:54 | 16:01 | | | 8.00 | 8:00/16:00 | 8.12 | 0.12 | | | | | | | | |
| | | | | | 38.33 | | | 0.29 | 0.29 | | 0.17 | | | $386.20 | $383.30 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 7/29/2013 | 7:55 | 16:08 | | | 8.00 | 8:00/16:00 | 8.22 | 0.22 | | | | | | | | |
| 7/30/2013 | 17:58 | 20:45 | | | 2.75 | 18:00/20:30 | 2.78 | 0.03 | | | | | | | | |
| 7/31/2013 | 8:00 | 16:10 | | | 8.17 | 8:00/16:00 | 8.17 | 0.00 | | | | | | | | |
| 8/1/2013 | 7:59 | 16:20 | | | 8.33 | 8:00/16:30 | 8.35 | 0.02 | | | | | | | | |
| 8/2/2013 | 7:55 | 16:27 | | | 8.45 | 8:00/16:00 | 8.53 | 0.08 | | | | | | | | |
| 8/4/2013 | 8:01 | 16:14 | | | 8.22 | 8:00/16:00 | 8.22 | 0.00 | | | | | | | | |
| | | | | | 43.92 | | | 0.35 | | | 0.35 | 0.17 | | $464.05 | $458.80 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 8/5/2013 | 8:01 | 16:02 | | | 7.98 | 8:00/16:00 | 8.02 | 0.04 | | | | | | | | |
| 8/7/2013 | 7:55 | 13:32 | | | 5.53 | 8:00/16:00 | 5.61 | 0.08 | | | | | | | | |
| 8/8/2013 | 7:57 | 16:03 | | | 8.00 | 8:00/16:00 | 8.10 | 0.10 | | | | | | | | |
| 8/9/2013 | 7:58 | 16:00 | | | 8.00 | 8:00/16:00 | 8.03 | 0.03 | | | | | | | | |
| 8/10/2013 | 16:05 | 16:44 | | | 0.48 | 16:30/17:00 | 0.65 | 0.17 | | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2013 | 7:51 | 9:45 | 10:08 | 20:00 | 11.50 | 8:00/20:00 | 11.77 | 0.27 | | | | | | | | |
| | | | | | 41.50 | | | 0.69 | | | 0.69 | 0.17 | | $432.85 | $422.50 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 8/12/2013 | 7:52 | 12:04 | | | 4.07 | 8:00/16:00 | 4.20 | 0.13 | | | | | | | | |
| 8/14/2013 | 8:00 | 19:00 | | | 11.00 | 8:00/19:00 | 11.00 | 0.00 | | | | | | | | |
| 8/15/2013 | 7:59 | 14:30 | 15:07 | 20:04 | 11.38 | 8:00/20:00 | 11.46 | 0.08 | | | | | | | | |
| 8/16/2013 | 9:58 | 13:15 | 13:45 | 19:31 | 9.05 | Unsch | 9.05 | 0.00 | | | | | | | | |
| 8/18/2013 | 7:56 | 16:00 | | | 8.00 | 8:00/16:00 | 8.07 | 0.07 | | | | | | | | |
| | | | | | 43.50 | | | 0.28 | | | 0.28 | 0.17 | | $456.70 | $452.50 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 8/19/2013 | 7:57 | 16:03 | | | 8.00 | 8:00/16:00 | 8.10 | 0.10 | | | | | | | | |
| 8/21/2013 | 8:10 | 16:00 | | | 7.83 | 8:00/16:00 | 7.83 | 0.00 | | | | | | | | |
| 8/22/2013 | 7:59 | 11:42 | | | 3.70 | 8:00/16:00 | 3.72 | 0.02 | | | | | | | | |
| 8/23/2013 | 8:19 | 16:02 | | | 7.68 | 8:00/16:00 | 7.71 | 0.03 | | | | | | | | |
| 8/25/2013 | 8:01 | 16:07 | | | 7.98 | 8:00/16:00 | 8.10 | 0.12 | | | | | | | | |
| | | | | | 35.20 | | | 0.27 | | 0.27 | | 0.17 | | $354.70 | $352.00 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 8/26/2013 | 8:21 | 16:01 | | | 7.65 | 8:00/16:00 | 7.67 | 0.02 | | | | | | | | |
| 8/29/2013 | 8:00 | 18:04 | | | 10.00 | 8:00/18:00 | 10.07 | 0.07 | | | | | | | | |
| 8/30/2013 | 7:58 | 18:54 | | | 10.90 | 8:00/20:00 | 10.93 | 0.03 | | | | | | | | |
| 9/1/2013 | 7:58 | 16:01 | | | 8.00 | 8:00/16:00 | 8.05 | 0.05 | | | | | | | | |
| | | | | | 36.55 | | | 0.17 | | 0.17 | | 0.17 | | $367.20 | $365.50 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 9/2/2013 | 7:50 | 16:03 | | | 8.05 | 8:00/16:00 | 8.22 | 0.17 | | | | | | | | |
| 9/2/2013 | | | | | 4.00 | Holiday | | | | | | | | | | |
| 9/4/2013 | 7:57 | 16:05 | | | 8.05 | 8:00/16:00 | 8.13 | 0.08 | | | | | | | | |
| 9/5/2013 | 7:58 | 20:05 | | | 12.08 | 8:00/20:00 | 12.12 | 0.04 | | | | | | | | |
| 9/6/2013 | 7:58 | 18:00 | | | 10.03 | 8:00/18:00 | 10.03 | 0.00 | | | | | | | | |
| 9/8/2013 | 8:00 | 16:00 | | | 8.00 | 8:00/16:00 | 8.00 | 0.00 | | | | | | | | |
| | | | | | 46.22 | | | 0.29 | | | 0.29 | 0.17 | | $537.65 | $533.30 | |
| | | | | | 4.00 | | | | | | | | | | | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 9/9/2013 | 11:45 | 19:46 | | | 8.02 | Unsch | 8.02 | 0.00 | | | | | | | | |
| 9/11/2013 | 8:11 | 16:06 | | | 7.82 | 8:00/16:00 | 7.92 | 0.10 | | | | | | | | |
| 9/12/2013 | 8:01 | 16:00 | | | 7.98 | 8:00/16:00 | 7.98 | 0.00 | | | | | | | | |
| 9/13/2013 | 7:59 | 16:04 | | | 8.07 | 8:00/16:00 | 8.08 | 0.01 | | | | | | | | |
| 9/14/2013 | 12:06 | 16:01 | | | 3.92 | 12:30/16:00 | 3.92 | 0.00 | | | | | | | | |
| 9/15/2013 | 7:58 | 16:05 | | | 8.00 | 8:00/16:00 | 8.12 | 0.12 | | | | | | | | |
| | | | | | 43.80 | | | 0.23 | | | 0.23 | 0.17 | | $460.45 | $456.90 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 9/16/2013 | 7:54 | 16:06 | | | 8.10 | 8:00/16:00 | 8.17 | 0.07 | | | | | | | | |
| 9/18/2013 | 7:54 | 16:00 | | | 8.00 | 8:00/16:00 | 8.10 | 0.10 | | | | | | | | |
| 9/19/2013 | 7:55 | 16:06 | | | 8.10 | 8:00/16:00 | 8.18 | 0.08 | | | | | | | | |
| 9/20/2013 | 8:06 | 15:16 | | | 7.17 | 8:00/16:00 | 7.17 | 0.00 | | | | | | | | |
| 9/22/2013 | 7:58 | 16:06 | | | 8.00 | 8:00/16:00 | 8.13 | 0.13 | | | | | | | | |
| | | | | | 39.37 | | | 0.38 | | 0.38 | | 0.17 | | $402.50 | $398.70 | $5 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 9/23/2013 | 7:54 | 16:01 | | | 8.00 | 8:00/16:00 | 8.12 | 0.12 | | | | | | | | |
| 9/25/2013 | 8:00 | 16:06 | | | 8.10 | 8:00/16:00 | 8.10 | 0.00 | | | | | | | | |
| 9/26/2013 | 7:52 | 16:03 | | | 8.00 | 8:00/16:00 | 8.18 | 0.18 | | | | | | | | |
| 9/27/2013 | 7:58 | 16:10 | | | 8.17 | 8:00/16:00 | 8.20 | 0.03 | | | | | | | | |
| 9/29/2013 | 7:56 | 16:00 | | | 8.00 | 8:00/16:00 | 8.07 | 0.07 | | | | | | | | |
| | | | | | 40.27 | | | 0.40 | | | 0.40 | 0.17 | | $415.05 | $409.05 | $5 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
| 9/30/2013 | 8:00 | 16:02 | | | 8.00 | 8:00/16:00 | 8.03 | 0.03 | | | | | | | | |
| 10/2/2013 | 7:58 | 16:02 | | | 8.00 | 8:00/16:00 | 8.07 | 0.07 | | | | | | | | |
| 10/3/2013 | 8:46 | 16:03 | | | 7.28 | 8:00/16:00 | 7.28 | 0.00 | | | | | | | | |
| 10/4/2013 | 8:05 | 10:43 | 11:16 | 14:15 | 6.12 | 8:00/16:00 | 6.12 | 0.00 | | | | | | | | |
| 10/5/2013 | 9:56 | 16:00 | | | 6.00 | 10:00/16:00 | 6.07 | 0.07 | | | | | | | | |
| 10/6/2013 | 7:58 | 16:03 | | | 8.05 | 8:00/16:00 | 8.08 | 0.03 | | | | | | | | |

|  |  |  |  |  | 43.45 |  |  | 0.20 |  |  | 0.20 | 0.17 |  | $474.75 | $471.75 | $20 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 10/7/2013 | 7:56 | 14:11 |  |  | 6.18 | 8:00/16:00 | 6.25 | 0.07 |  |  |  |  |  |  |  |  |
| 10/9/2013 | 8:02 | 16:02 |  |  | 7.97 | 8:00/16:00 | 8.00 | 0.03 |  |  |  |  |  |  |  |  |
| 10/10/2013 | 7:59 | 16:05 |  |  | 8.08 | 8:00/16:00 | 8.10 | 0.02 |  |  |  |  |  |  |  |  |
| 10/11/2013 | 8:00 | 16:06 |  |  | 8.00 | 8:00/16:00 | 8.10 | 0.10 |  |  |  |  |  |  |  |  |
| 10/13/2013 | 7:59 | 16:10 |  |  | 8.17 | 8:00/16:00 | 8.18 | 0.01 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 38.40 |  |  | 0.23 | 0.23 |  |  | 0.17 |  | $386.30 | $384.00 |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 10/14/2013 | 7:59 | 9:04 | 9:46 | 16:38 | 7.93 | 8:00/16:30 | 7.95 | 0.02 |  |  |  |  |  |  |  |  |
| 10/16/2013 | 8:24 | 16:10 |  |  | 7.77 | 8:00/16:00 | 7.77 | 0.00 |  |  |  |  |  |  |  |  |
| 10/17/2013 | 7:58 | 16:07 |  |  | 8.12 | 8:00/16:00 | 8.15 | 0.03 |  |  |  |  |  |  |  |  |
| 10/18/2013 | 8:21 | 13:25 |  |  | 5.07 | 8:00/16:00 | 5.07 | 0.00 |  |  |  |  |  |  |  |  |
| 10/20/2013 | 7:59 | 16:01 |  |  | 8.00 | 8:00/16:00 | 8.03 | 0.03 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 36.88 |  |  | 0.08 | 0.08 |  |  | 0.17 |  | $369.60 | $368.80 |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 10/21/2013 | 8:00 | 15:59 | 16:38 | 18:45 | 10.10 | 8:00/19:00 | 10.10 | 0.00 |  |  |  |  |  |  |  |  |
| 10/23/2013 | 7:58 | 16:02 |  |  | 8.00 | 8:00/16:00 | 8.07 | 0.07 |  |  |  |  |  |  |  |  |
| 10/24/2013 | 8:02 | 21:26 |  |  | 13.40 | 8:00/16:00 | 13.40 | 0.00 |  |  |  |  |  |  |  |  |
| 10/25/2013 | 8:01 | 12:52 |  |  | 4.85 | 8:00/16:00 | 4.85 | 0.00 |  |  |  |  |  |  |  |  |
| 10/27/2013 | 7:59 | 15:05 |  |  | 7.08 | 8:00/16:00 | 7.10 | 0.02 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 43.43 |  |  | 0.09 |  |  | 0.09 | 0.17 |  | $452.80 | $451.45 |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 10/28/2013 | 8:01 | 16:05 |  |  | 7.98 | 8:00/16:00 | 8.07 | 0.09 |  |  |  |  |  |  |  |  |
| 10/30/2013 | 8:02 |  |  |  | 0.00 | 8:00/16:00 |  | 0.00 |  |  |  |  |  |  |  |  |
| 10/30/2013 |  |  |  |  | 8.00 | Personal |  |  |  |  |  |  |  |  |  |  |
| 10/31/2013 | 8:12 | 16:00 |  |  | 7.80 | 8:00/16:00 | 7.80 | 0.00 |  |  |  |  |  |  |  |  |
| 11/1/2013 | 7:58 | 15:24 |  |  | 7.40 | 8:00/16:00 | 7.43 | 0.03 |  |  |  |  |  |  |  |  |
| 11/3/2013 | 8:01 | 16:00 |  |  | 7.98 | 8:00/16:00 | 7.98 | 0.00 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 31.17 |  |  | 0.12 | 0.12 |  |  | 0.17 |  | $397.90 | $396.70 | $5 |
|  |  |  |  |  | 8.00 |  |  |  |  |  |  |  |  |  |  |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 11/4/2013 | 7:52 | 16:03 |  |  | 8.00 | 8:00/16:00 | 8.18 | 0.18 |  |  |  |  |  |  |  |  |
| 11/6/2013 | 7:56 | 16:00 |  |  | 8.00 | 8:00/16:00 | 8.07 | 0.07 |  |  |  |  |  |  |  |  |
| 11/7/2013 | 7:57 | 16:02 |  |  | 8.00 | 8:00/16:00 | 8.08 | 0.08 |  |  |  |  |  |  |  |  |
| 11/8/2013 | 7:57 | 16:12 |  |  | 8.20 | 8:00/16:00 | 8.25 | 0.05 |  |  |  |  |  |  |  |  |
| 11/10/2013 | 7:58 | 16:05 |  |  | 8.00 | 8:00/16:00 | 8.12 | 0.12 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 40.20 |  |  | 0.50 |  |  | 0.50 | 0.17 |  | $410.50 | $403.00 |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 11/11/2013 | 7:56 | 9:31 | 10:07 | 14:30 | 6.40 | 8:00/16:00 | 6.47 | 0.07 |  |  |  |  |  |  |  |  |
| 11/12/2013 | 12:01 | 16:04 |  |  | 3.98 | 12:00/16:00 | 3.98 | 0.00 |  |  |  |  |  |  |  |  |
| 11/13/2013 | 7:56 | 16:02 |  |  | 8.00 | 8:00/16:00 | 8.10 | 0.10 |  |  |  |  |  |  |  |  |
| 11/14/2013 | 8:23 | 16:00 |  |  | 7.62 | 8:00/16:00 | 7.62 | 0.00 |  |  |  |  |  |  |  |  |
| 11/15/2013 | 7:59 | 15:43 |  |  | 7.72 | 8:00/16:00 | 7.73 | 0.01 |  |  |  |  |  |  |  |  |
| 11/17/2013 | 7:59 | 16:03 |  |  | 8.05 | 8:00/16:00 | 8.07 | 0.02 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 41.77 |  |  | 0.20 |  |  | 0.20 | 0.17 |  | $429.55 | $426.55 |  |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 11/18/2013 | 7:54 | 16:06 |  |  | 8.10 | 8:00/16:00 | 8.20 | 0.10 |  |  |  |  |  |  |  |  |
| 11/20/2013 | 8:02 | 16:01 |  |  | 7.97 | 8:00/16:00 | 7.98 | 0.01 |  |  |  |  |  |  |  |  |
| 11/21/2013 | 7:55 | 16:01 |  |  | 8.00 | 8:00/16:00 | 8.10 | 0.10 |  |  |  |  |  |  |  |  |
| 11/22/2013 | 8:36 | 16:00 |  |  | 7.40 | 8:00/16:00 | 7.40 | 0.00 |  |  |  |  |  |  |  |  |
| 11/24/2013 | 7:54 | 16:01 |  |  | 8.00 | 8:00/16:00 | 8.12 | 0.12 |  |  |  |  |  |  |  |  |
|  |  |  |  |  | 39.47 |  |  | 0.33 | 0.33 |  |  | 0.17 |  | $413.00 | $409.70 | $15 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference |  |  |  |  |  |  |  |  |
| 11/25/2013 | 8:01 | 16:23 |  |  | 8.37 | 8:00/16:00 | 8.37 | 0.00 |  |  |  |  |  |  |  |  |
| 11/26/2013 | 13:00 | 13:51 |  |  | 0.85 | 12:00/20:00 | 0.85 | 0.00 |  |  |  |  |  |  |  |  |
| 11/27/2013 | 7:58 | 15:09 |  |  | 7.15 | 8:00/16:00 | 7.18 | 0.03 |  |  |  |  |  |  |  |  |
| 11/28/2013 |  |  |  |  | 8.00 | Holiday |  |  |  |  |  |  |  |  |  |  |
| 11/29/2013 | 7:59 | 16:01 |  |  | 8.02 | 8:00/16:00 | 8.03 | 0.01 |  |  |  |  |  |  |  |  |
| 11/30/2013 | 9:53 | 16:00 |  |  | 6.00 | 10:00/16:00 | 6.12 | 0.12 |  |  |  |  |  |  |  |  |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2013 | 8:00 | 16:00 | | | 8.00 | 8:00/16:00 | 8.00 | 0.00 | | | | | | | | |
| | | | | | 38.38 | | | 0.16 | 0.16 | 0.17 | | | $465.40 | $463.80 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 8.00 | | | | | | | | | | | |
| 12/2/2013 | 8:07 | 16:00 | | | 7.88 | 8:00/16:00 | 7.88 | 0.00 | | | | | | | | |
| 12/4/2013 | 8:04 | 16:02 | | | 7.97 | 8:00/16:00 | 7.97 | 0.00 | | | | | | | | |
| 12/5/2013 | 8:11 | 18:00 | | | 9.82 | 8:00/18:00 | 9.82 | 0.00 | | | | | | | | |
| 12/6/2013 | 8:02 | 13:16 | | | 5.23 | 8:00/16:00 | 5.23 | 0.00 | | | | | | | | |
| 12/7/2013 | 9:59 | 16:03 | | | 6.05 | 10:00/16:00 | 6.07 | 0.02 | | | | | | | | |
| 12/8/2013 | 7:57 | 16:05 | | | 8.08 | 8:00/16:00 | 8.13 | 0.05 | | | | | | | | |
| | | | | | 45.03 | | | 0.07 | | | 0.07 | 0.17 | | $496.50 | $495.45 | $20 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2013 | 8:07 | 8:31 | 9:58 | 16:22 | 6.90 | 8:00/16:00 | 6.90 | 0.00 | | | | | | | | |
| 12/11/2013 | 8:03 | 17:05 | | | 9.03 | 8:00/17:00 | 9.03 | 0.00 | | | | | | | | |
| 12/12/2013 | 7:56 | 16:01 | | | 8.00 | 8:00/16:00 | 8.08 | 0.08 | | | | | | | | |
| 12/13/2013 | 8:05 | 16:15 | | | 7.92 | 8:00/16:00 | 8.17 | 0.25 | | | | | | | | |
| 12/13/2013 | 22:32 | 3:00 | | | 4.72 | 23:00/ 4:00 | 4.47 | -0.25 | | | | | | | | |
| 12/15/2013 | 7:59 | 16:00 | | | 8.00 | 8:00/16:00 | 8.02 | 0.02 | | | | | | | | |
| | | | | | 44.57 | | | 0.10 | | | 0.10 | 0.17 | | $485.05 | $483.55 | $15 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | 8:04 | 16:01 | | | 7.93 | 8:00/16:00 | 7.95 | 0.02 | | | | | | | | |
| 12/18/2013 | 8:00 | 16:00 | | | 8.00 | 8:00/16:00 | 8.00 | 0.00 | | | | | | | | |
| 12/19/2013 | 7:54 | 16:00 | | | 8.00 | 8:00/16:00 | 8.10 | 0.10 | | | | | | | | |
| 12/20/2013 | 7:58 | 16:10 | | | 8.17 | 8:00/16:00 | 8.20 | 0.03 | | | | | | | | |
| 12/21/2013 | 10:21 | 15:18 | | | 4.95 | 10:00/16:00 | 4.95 | 0.00 | | | | | | | | |
| 12/22/2013 | 8:00 | 15:20 | | | 7.33 | 8:00/16:00 | 7.33 | 0.00 | | | | | | | | |
| | | | | | 44.38 | | | 0.15 | | | 0.15 | 0.17 | | $472.95 | $470.70 | $5 |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 7:58 | 14:58 | | | 6.97 | 8:00/16:00 | 7.00 | 0.03 | | | | | | | | |
| 12/25/2013 | 9:48 | 16:00 | | | 6.00 | 10:00/16:00 | 6.20 | 0.20 | | | | | | | | |
| 12/25/2013 | | | | | 8.00 | Holiday | | | | | | | | | | |
| 12/26/2013 | 7:53 | 16:00 | | | 8.00 | 8:00/16:00 | 8.12 | 0.12 | | | | | | | | |
| 12/27/2013 | 7:57 | 16:00 | | | 8.00 | 8:00/16:00 | 8.05 | 0.05 | | | | | | | | |
| 12/29/2013 | 7:58 | 14:20 | | | 6.33 | 8:00/16:00 | 6.37 | 0.04 | | | | | | | | |
| | | | | | 35.30 | | | 0.44 | 0.44 | 0.17 | | | $437.40 | $433.00 | | |
| | | | | | 8.00 | | | | | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2013 | 8:00 | 16:03 | | | 8.05 | 8:00/16:00 | 8.05 | 0.00 | | | | | | | | |
| 1/1/2014 | 7:57 | 16:00 | | | 8.00 | 8:00/16:00 | 8.05 | 0.05 | | | | | | | | |
| 1/1/2014 | | | | | 8.00 | Holiday | | | | | | | | | | |
| 1/2/2014 | 7:59 | 18:06 | | | 10.08 | 8:00/18:00 | 10.12 | 0.04 | | | | | | | | |
| 1/3/2014 | 8:00 | 12:26 | | | 4.43 | 8:00/16:00 | 4.43 | 0.00 | | | | | | | | |
| 1/4/2014 | 21:43 | 7:00 | | | 9.28 | Unsch | 9.28 | 0.00 | | | | | | | | |
| | | | | | 39.85 | | | 0.09 | 0.09 | 0.06 | | 0.11 | $479.40 | $478.50 | | |
| | | | | | 8.00 | | | | | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2014 | 8:11 | 14:31 | | | 6.33 | 8:00/16:00 | 6.33 | 0.00 | | | | | | | | |
| 1/8/2014 | 9:01 | 9:32 | | | 0.52 | 8:00/16:00 | 0.52 | 0.00 | | | | | | | | |
| 1/9/2014 | 8:02 | 16:05 | | | 7.97 | 8:00/16:00 | 8.05 | 0.08 | | | | | | | | |
| 1/10/2014 | 8:02 | 15:46 | | | 7.73 | 8:00/16:00 | 7.73 | 0.00 | | | | | | | | |
| | | | | | 22.55 | | | 0.08 | 0.08 | 0.17 | | | $231.30 | $230.50 | $5 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2014 | 8:03 | 16:03 | | | 8.00 | 8:00/16:00 | 8.00 | 0.00 | | | | | | | | |
| 1/15/2014 | 7:55 | 16:01 | | | 8.02 | 8:00/16:00 | 8.10 | 0.08 | | | | | | | | |
| 1/16/2014 | 7:57 | 16:02 | | | 8.03 | 8:00/16:00 | 8.08 | 0.05 | | | | | | | | |
| 1/17/2014 | 8:30 | 16:30 | | | 8.00 | 8:30/16:30 | 8.00 | 0.00 | | | | | | | | |
| 1/19/2014 | 8:23 | 16:02 | | | 7.62 | 8:00/16:00 | 7.65 | 0.03 | | | | | | | | |
| | | | | | 39.67 | | | 0.16 | 0.16 | 0.17 | | | $403.30 | $401.70 | $5 | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2014 | 7:51 | 16:00 | | | 8.00 | 8:00/16:00 | 8.15 | 0.15 | | | | | | | | |

| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2014 | 8:04 | 13:08 | | | 5.07 | 8:00/18:00 | 5.07 | 0.00 | | | | | | | | | |
| 1/22/2014 | 16:53 | 18:07 | | | 1.23 | Unsch | 1.23 | 0.00 | | | | | | | | | |
| 1/23/2014 | 8:00 | 16:01 | | | 8.00 | 8:00/16:00 | 8.02 | 0.02 | | | | | | | | | |
| 1/24/2014 | 7:52 | 16:03 | | | 8.00 | 8:00/16:00 | 8.18 | 0.18 | | | | | | | | | |
| 1/26/2014 | 7:57 | 16:07 | | | 8.12 | 8:00/16:00 | 8.17 | 0.05 | | | | | | | | | |
| | | | | | 38.42 | | | 0.40 | 0.40 | 0.17 | | | | | $388.20 | $384.20 | |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 1/27/2014 | 8:05 | 18:04 | | | 9.92 | 8:00/18:00 | 9.98 | 0.06 | | | | | | | | | |
| 1/29/2014 | 7:52 | 16:00 | | | 8.00 | 8:00/16:00 | 8.13 | 0.13 | | | | | | | | | |
| 1/30/2014 | 10:11 | 13:33 | | | 3.37 | Unsch | 3.37 | 0.00 | | | | | | | | | |
| 1/31/2014 | 8:25 | 16:16 | | | 7.85 | 8:00/16:00 | 7.85 | 0.00 | | | | | | | | | |
| 2/1/2014 | 12:18 | 19:02 | | | 6.90 | 12:00/19:00 | 6.73 | -0.17 | | | | | | | | | |
| 2/2/2014 | 7:56 | 16:05 | | | 8.00 | 8:00/16:00 | 8.15 | 0.15 | | | | | | | | | |
| | | | | | 44.03 | | | 0.17 | | | 0.17 | 0.17 | | | $473.00 | $470.45 | $10 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 2/3/2014 | 8:07 | 9:29 | 9:46 | 16:08 | 7.88 | 8:00/16:00 | 8.01 | 0.13 | | | | | | | | | |
| 2/6/2014 | 21:58 | 3:13 | | | 5.22 | 22:00/ 3:00 | 5.25 | 0.03 | | | | | | | | | |
| 2/7/2014 | 21:54 | 3:02 | | | 5.03 | 22:00/ 3:00 | 5.13 | 0.10 | | | | | | | | | |
| 2/9/2014 | 22:07 | 1:33 | | | 3.43 | 22:00/ 3:00 | 3.43 | 0.00 | | | | | | | | | |
| | | | | | 21.57 | | | 0.26 | 0.26 | 0.17 | | | | | $223.30 | $220.70 | $5 |
| Date | In | Out | In | Out | Amount | Schedule | Min to Min Totals | Difference | | | | | | | | | |
| 2/10/2014 | 21:59 | 1:19 | | | 3.32 | 22:00/ 3:00 | 3.33 | 0.01 | | | | | | | | | |
| | | | | | 3.32 | | | 0.01 | 0.01 | 0.17 | | | | | $33.30 | $33.20 | |
| | | | | | | | total hours | | 10.06 | 5.84 | 8.25 | 4.53 | | Total $ | $23,835.85 | $23,608.85 | |
| | | | | | | | | | | $58.40 | | $67.95 | | | | | |